## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TEMPLAR ENERGY LLC, *et al.*,[1] | Case No. 20-11441 (BLS) |
| Debtors. | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Robert Miller, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On August 3, 2020, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Notice of (I) Entry of Order Approving Disclosure Statement for and Confirming the Joint Prepackaged Plan of Liquidation of Templar Energy LLC and Its Debtor Affiliates Under Chapter 11 of the Bankruptcy Code; (II) Occurrence of Effective Date; (III) Administrative Claims Bar Date; and (IV) Professional Claims Bar Date** [Docket No. 230]

Furthermore, on August 4, 2020, at my direction and under my supervision, employees of KCC caused to be served the above document via First Class Mail upon the service list attached hereto as **Exhibit C**.

Dated: August 10, 2020

/s/ Robert Miller
Robert Miller
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

---

[1]        The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Templar Energy LLC (4719), TE Holdcorp, LLC (6730), TE Holdings, LLC (3115), TE Holdings II, LLC (N/A), Templar Operating LLC (0810), Templar Midstream LLC (3275), and TE Holdings Management LLC (7467).  The address of the Debtors' corporate headquarters is 4700 Gaillardia Parkway, Suite 200, Oklahoma City, Oklahoma 73142.

# Exhibit A

**Exhibit A**
Core/2002 List
Served via Electronic Mail

| Description | Company | Notice Name | Email |
|---|---|---|---|
| Counsel for Tapstone Energy, LLC | Akin Gump Strauss Hauer & Feld LLP | Daniel I. Fisher | dfisher@akingump.com |
| Counsel for Tapstone Energy, LLC | Akin Gump Strauss Hauer & Feld LLP | Daniel I. Fisher and Benjamin L. Taylor | dfisher@akingump.com; taylorb@akingump.com |
| Counsel for Tapstone Energy, LLC | Akin Gump Strauss Hauer & Feld LLP | Sarah L. Schultz | sschultz@akingump.com |
| Counsel for Reign Operating LLC | Ashby & Geddes, P.A. | Ricardo Palacio | rpalacio@ashbygeddes.com |
| 30 Largest Unsecured Creditor | Automotive Rentals, Inc. | Brent Davis, District Sales Manager | bdavis@arifleet.com |
| 30 Largest Unsecured Creditor | Championx U.S. 3 Inc | Caleb Roberts, District Manager | caleb.roberts@championx.com |
| 30 Largest Unsecured Creditor | Contango Resources Inc | Wilkie S. Colyer, CEO | WColyer@contango.com |
| 30 Largest Unsecured Creditor | Corlena Oil Company | W. Jeff Chestnut, Partner | jeff@corlena.com |
| 30 Largest Unsecured Creditor | CSI Compressco LP | Ron Foster, Regional Sales Manager – Mid-Con | RFoster@compressco.com |
| DE AG Office | Delaware Attorney General | Matthew Denn | attorney.general@state.de.us |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| 30 Largest Unsecured Creditor | Elynx Technologies LLC | Carson Bryant, Account Executive | carson.bryant@elynxtech.com |
| 30 Largest Unsecured Creditor | Enerflex Energy Systems, Inc. | Robert Mitchell, AGC | rmitchell@enerflex.com |
| 30 Largest Unsecured Creditor | Flowco Production Solutions | Susan Horton, CFO | accounting@flowcosolutions.com |
| 30 Largest Unsecured Creditor | Fourpoint Energy LLC | George H. Solich, President & Chief Executive Officer | gsolich@fourpointenergy.com |
| 30 Largest Unsecured Creditor | H2O Transports LLC | Derek Hawkins, Managing Member (President) | derekhawkins@h2otransports.com |
| 30 Largest Unsecured Creditor | Halcyon Equipment, LLC | Mike Shores | mike@shorescompany.com |
| Counsel for Reign Operating LLC | Hall, Estill, Hardwick, Gable, Golden and Nelson, P.C. | Larry G. Ball | lball@hallestill.com |
| 30 Largest Unsecured Creditor | IHS Global Inc | Leisha Archie, Executive Director - Energy Sales | Leisha.Archie@ihsmarkit.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Counsel for Western Association of Fish and Wildlife Association | J. Patrick Mensching | Two West Second Street, Suite 700 | pmensching@dsda.com |
| 30 Largest Unsecured Creditor | Jacam Chemicals 2013, LLC | Vern Disney, President | vern.disney@catalystoilfield.com |
| 30 Largest Unsecured Creditor | JGR Oilfield Services LLC | John Rivero | JGRoilfield@hotmail.com |
| 30 Largest Unsecured Creditor | J-W Power Company | Pam Barnhart, SVP Administration | pbarnhart@jwenergy.com |
| 30 Largest Unsecured Creditor | LDI LLC | Ross Donahue, Member Chairman | ldillctrucking@yahoo.com |
| Counsel for Tapstone Energy, LLC | McAfee & Taft A Professional Corporation | Jeremy M. Black | jeremy.black@mcafeetaft.com |
| Counsel for J-W Power Company | Miller Mentzer Walker, P.C. | Julie A. Walker | jwalker@milmen.com |
| 30 Largest Unsecured Creditor | Momentum Transports, LLC | Clay Brooks, Manager | cbrooks@momentum-transports.com |
| Counsel to Bank of America, N.A., as DIP Agent and Prepetition RBL Agent | Morgan, Lewis & Bockius LLP | Amy L. Kyle, Andrew J. Gallo and Christopher L. Carter | amy.kyle@morganlewis.com; andrew.gallo@morganlewis.com; christopher.carter@morganlewis.com |
| Counsel for J-W Power Company | Morris James LLP | Stephen M. Miller | smiller@morrisjames.com |
| 30 Largest Unsecured Creditor | Netherland, Sewell & Associates, Inc. | Lauren Vernon, Vice President | lvernon@nsai-petro.com |
| 30 Largest Unsecured Creditor | O&B Tank Company, Inc. | Andrew Skipper, General Manager | andrewobtank@gmail.com |
| Counsel for the Railroad Commission of Texas and the Unclaimed Property Division of the Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Bankruptcy & Collections Division | jason.binford@oag.texas.gov; casey.roy@oag.texas.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane Leamy, Esq. | jane.m.leamy@usdoj.gov |
| 30 Largest Unsecured Creditor | Oilfield Labs of America | Robert Mitchell, Chief Technology Officer | Robert.mitchell@oilfieldloa.com |
| Counsel for Galena Park Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | osonik@pbfcm.com |
| 30 Largest Unsecured Creditor | Perfex Chemical Solutions LLC | Cody Williams, President | cwilliams@perfexservices.com |
| 30 Largest Unsecured Creditor | Polaris Operating LLC | Mike Christe, CEO | Mike@polarisoperating.com |
| Counsel for PAC Production Company, Kerry B. Rice, Inc., Cattalo, Ltd. and John R. Buckthal | Polsinelli PC | Shanti M. Katona and Stephen J. Astringer | skatona@polsinelli.com; sastringer@polsinelli.com |
| Counsel for Tapstone Energy, LLC | Potter Anderson & Corroon LLP | Christopher M. Samis, L. Katherine Good and Aaron H. Stulman | csamis@potteranderson.com; kgood@potteranderson.com; astulman@potteranderson.com |
| 30 Largest Unsecured Creditor | Precision Compression LLC | Ryan Benge, VP of Sales & Marketing | ryanb@precisioncompression.com |
| 30 Largest Unsecured Creditor | Presidio MPO LLC | Will Ulrich, Co-CEO | will@presidiopetroleum.com |
| Counsel to Bank of America, N.A., as DIP Agent and Prepetition RBL Agent | Richards, Layton & Finger, P.A. | Mark D. Collins | collins@rlf.com; steele@rlf.com; queroli@rlf.com |

**Exhibit A**
Core/2002 List
Served via Electronic Mail

| Description | Company | Notice Name | Email |
|---|---|---|---|
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | bankruptcynoticeschr@sec.gov |
| Counsel for Donna Kim Flowers, Mitchell Kirk Flowers, James Roy Flowers, Jo Lynn Flowers Rowland, Timothy Earl Flowers, Mary Lynn Flowers and Autumn Lynn Flowers | Snow Spence Green LLP | Ross Spence | ross@snowspencelaw.com |
| 30 Largest Unsecured Creditor | Territory Resources LLC | Sean Morgan, CFO | ownerrelations@territoryllc.com |
| Counsel for Texas Taxing Entities | Texas Taxing Entities | c/o Perdue, Brandon, Fielder, Collins and Mott, LLP | amabkr@pbfcm.com |
| Counsel for Zarvona III-A, L.P. | The Bifferato Firm, P.A. | Ian Connor Bifferato | cbifferato@tbf.legal |
| Counsel for the Bivens Family | The Powell Firm, LLC | Jason C. Powell and Thomas Reichert | jpowell@delawarefirm.com; treichert@delawarefirm.com |
| 30 Largest Unsecured Creditor | Transzap, Inc. | James Gattis, Senior Account Director | james.gattis@enverus.com |
| Counsel for PAC Production Company, Kerry B. Rice, Inc., Cattalo, Ltd. and John R. Buckthal | Underwood | Roger Cox | roger.cox@uwlaw.com |
| US Attorneys Office | US Attorney for Delaware | David C. Weiss | usade.ecfbankruptcy@usdoj.gov |
| 30 Largest Unsecured Creditor | USA Compression Partners, LP | Eric D. Long, CEO | elong@usacompression.com |
| 30 Largest Unsecured Creditor | Western Association of Fish and Wildlife Agencies | J. Patrick Mensching | pmensching@dsda.com |

# Exhibit B

**Exhibit B**
Core/2002 List
Served via First Class Mail

| Description | Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel for Tapstone Energy, LLC | Akin Gump Strauss Hauer & Feld LLP | Daniel I. Fisher | One Bryant Park | | | New York | NY | 10036 |
| 30 Largest Unsecured Creditor | Automotive Rentals, Inc. | Brent Davis, District Sales Manager | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 |
| 30 Largest Unsecured Creditor | Blackbeard Operating LLC | Kaleb Smith, CEO | 1751 River Run, Suite 405 | | | Fort Worth | TX | 76107 |
| 30 Largest Unsecured Creditor | Championx U.S. 3 Inc | Caleb Roberts, District Manager | 11177 S Stadium Dr | | | Sugar Land | TX | 77478 |
| 30 Largest Unsecured Creditor | Contango Resources Inc | Wilkie S. Colyer, CEO | 717 Texas Avenue | Suite 2900 | | Houston | TX | 77002 |
| 30 Largest Unsecured Creditor | Corlena Oil Company | W. Jeff Chestnut, Partner | 619 S Tyler Suite 210 | | | Amarillo | TX | 79101 |
| 30 Largest Unsecured Creditor | CSI Compressco LP | Ron Foster, Regional Sales Manager – Mid-Con | 24955 Interstate 45 North | | | The Woodlands | TX | 77380 |
| DE AG Office | Delaware Attorney General | Matthew Denn | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 |
| 30 Largest Unsecured Creditor | Elynx Technologies LLC | Carson Bryant, Account Executive | 2431  E. 61St Street | Suite 700 | | Tulsa | OK | 74105 |
| 30 Largest Unsecured Creditor | Enerflex Energy Systems, Inc. | Robert Mitchell, AGC | 10815 Telge Road | | | Houston | TX | 77095 |
| 30 Largest Unsecured Creditor | Flowco Production Solutions | Susan Horton, CFO | 20405 State Hwy 249, Suite 600 | | | Houston | TX | 77070 |
| 30 Largest Unsecured Creditor | Fourpoint Energy LLC | George H. Solich, President & Chief Executive Officer | 100 St. Paul Street | | | Denver | CO | 80206 |
| 30 Largest Unsecured Creditor | H2O Transports LLC | Derek Hawkins, Managing Member (President) | 105 4th Avenue | | | Reydon | OK | 73660 |
| 30 Largest Unsecured Creditor | Halcyon Equipment, LLC | Mike Shores | 24130 State Highway 76 | | | Ratliff City | OK | 73481 |
| 30 Largest Unsecured Creditor | IHS Global Inc | Leisha Archie, Executive Director - Energy Sales | 15 Inverness Way East | | | Engelwood | CO | 80112 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| 30 Largest Unsecured Creditor | Jacam Chemicals 2013, LLC | Vern Disney, President | 205 S. Broadway | | | Sterling | KS | 67579 |
| 30 Largest Unsecured Creditor | JGR Oilfield Services LLC | John Rivero | 1724 E Mohr Lane | | | Mustang | OK | 73064 |
| 30 Largest Unsecured Creditor | J-W Power Company | Pam Barnhart, SVP Administration | 16479 N. Dallas Parkway | Suite 850, Lb-8 | | Addison | TX | 75001 |
| 30 Largest Unsecured Creditor | LDI LLC | Ross Donahue, Member Chairman | 13030 County Road 24 | | | Sprearman | TX | 79081 |
| Counsel for Tapstone Energy, LLC | McAfee & Taft A Professional Corporation | Jeremy M. Black | 10th Floor, Two Leadership Square | 211 N. Robinson | | Oklahoma City | OK | 73102 |
| 30 Largest Unsecured Creditor | Momentum Transports, LLC | Clay Brooks, Manager | 12284 Hwy 30 | | | Erick | OK | 73645 |
| Counsel to Bank of America, N.A., as DIP Agent and Prepetition RBL Agent | Morgan, Lewis & Bockius LLP | Amy L. Kyle, Andrew J. Gallo and Christopher L. Carter | One Federal Street | | | Boston | MA | 02110 |
| 30 Largest Unsecured Creditor | Netherland, Sewell & Associates, Inc. | Lauren Vernon, Vice President | 2100 Ross Avenue | Suite 2200 | | Dallas | TX | 75201 |

**Exhibit B**
Core/2002 List
Served via First Class Mail

| Description | Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 30 Largest Unsecured Creditor | O&B Tank Company, Inc. | Andrew Skipper, General Manager | 512 W. Hwy 15 | | | Darrouzett | TX | 79024 |
| Texas Attorney General | Office of the Attorney General of Texas | Ken Paxton, AG | 300 W. 15th Street | | | Austin | TX | 78701 |
| Oklahoma Attorney General | Office of the Oklahoma Attorney General | | 313 NE 21st Street | | | Oklahoma City | OK | 7315 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane Leamy, Esq. | J. Caleb Boggs Federal Building | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19899-0035 |
| 30 Largest Unsecured Creditor | Oilfield Labs of America | Robert Mitchell, Chief Technology Officer | 2415 W Alabama St. | Suite 204 | | Houston | TX | 77098 |
| 30 Largest Unsecured Creditor | Perfex Chemical Solutions LLC | Cody Williams, President | 1050 N. Price Road | | | Pampa | TX | 79065 |
| 30 Largest Unsecured Creditor | Polaris Operating LLC | Mike Christe, CEO | 8226 Douglas Ave | Ste 325 | | Dallas | TX | 75225 |
| 30 Largest Unsecured Creditor | Precision Compression LLC | Ryan Benge, VP of Sales & Marketing | 2007 Ranger Hwy | | | Weatherford | TX | 76088 |
| 30 Largest Unsecured Creditor | Presidio MPO LLC | Will Ulrich, Co-CEO | 500 W 7th St, Suite 803 | | | Fort Worth | TX | 76102 |
| Counsel to Bank of America, N.A., as DIP Agent and Prepetition RBL Agent | Richards, Layton & Finger, P.A. | Mark D. Collins | One Rodney Square, 920 North King Street | | | Wilmington | DE | 19801 |
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | 1617 JFK Boulevard Ste 520 | | | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | Brookfield Place | 200 Vesey St, Ste 400 | | New York | NY | 10281-1022 |
| 30 Largest Unsecured Creditor | Spitfire Energy Group LLC | Brad Gungoll | Gungoll Jackson Box & Devoll, P.C. | 101 Park Avenue, Suite 1400 | | Oklahoma City | OK | 73102 |
| 30 Largest Unsecured Creditor | Territory Resources LLC | Sean Morgan, CFO | 1511 S Sangre Rd | | | Stillwater | OK | 74074-1869 |
| 30 Largest Unsecured Creditor | Transzap, Inc. | James Gattis, Senior Account Director | 633 17th Street | Suite 2000 | | Denver | CO | 80202 |
| US Attorneys Office | US Attorney for Delaware | David C. Weiss | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 |
| 30 Largest Unsecured Creditor | USA Compression Partners, LP | Eric D. Long, CEO | 111 Congress Avenue | Suite 2400 | | Austin | TX | 78701 |
| 30 Largest Unsecured Creditor | Western Association of Fish and Wildlife Agencies | J. Patrick Mensching | 2700 W. Airport Way | | | Boise | ID | 83705 |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 2 of 2

# Exhibit C

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 07 BOYS FUNDRAISERS | | 924 SHADY RUN CT | | | EDMOND | OK | 73025 | |
| 1 TO 1 RISK CONTROL LLC | | 1632 APACHE TRAIL | | | EDMOND | OK | 73003 | |
| 106 RANDOLPH PLACE INC | | P.O. BOX 5676 | | | ENID | OK | 73702 | |
| 1099 PRO INC | | 23901 CALABASAS ROAD, SUITE | | | CALABASAS | CA | 91302 | |
| 1420 LAHOMA ROAD INC | | P.O. BOX 1187 | | | ENID | OK | 73702 | |
| 2000 GREGORY SCOTT THOMAS and | | ADDRESS REDACTED | | | | | | |
| 2007 LANDRUM TX LTD | LYNN LANDRUM | 111 N AVENUE D | | | BURKBURNETT | TX | 76354 | |
| 201 REALTY LLC | | P.O. BOX 1109 | | | ENID | OK | 73702 | |
| 2010 CORNERSTONE PARTNERS LL | | 2010 CORNERSTON PARTNERS | PO BOX 670425 | | DALLAS | TX | 75367 | |
| 2263 GRANITE VENTURES INC | VICKIE MATTHES | 511 NORTH GROVER | | | LUBBOCK | TX | 79416 | |
| 247 DIGITAL LLC DBA DIGITAL ABST | | 317 SOUTH MAIN | | | PERRYTON | TX | 79070 | |
| 28 RENTALS LLC | | P.O. BOX 217 | | | CLINTON | OK | 73601 | |
| 2ND and ADAMS CHURCH OF CHRIS | | PO BOX 1609 | | | ELK CITY | OK | 73648 | |
| 3 B PUMPING SERVICES LLC | | P.O. BOX 1970 | | | ELK CITY | OK | 73648 | |
| 3 D OIL and GAS CORPORATION | | 5 SOUTH COMMERCE | BOX 25 | | ARDMORE | OK | 73401-0000 | |
| 3H MINERALS LLC | SCOTT HARTMAN | P.O. BOX 799 | | | OKLAHOMA CITY | OK | 73101 | |
| 3MG CORPORATION | | PO BOX 7698 | | | TYLER | TX | 75711 | |
| 3N OILFIELD SERVICES LLC | | PO BOX 872 | | | ODESSA | TX | 79760 | |
| 48MMCFD LLC | | 1911 MAIN AVE STE 294 | | | DURANGO | CO | 81301 | |
| 4R SERVICE INC | | 507 W 3RD STREET | | | ELK CITY | OK | 73644-5203 | |
| 5 H OIL CO LLC | | PO BOX 25204 | | | DALLAS | TX | 75225 | |
| 5 T PROPERTIES LTD | | 3707 MAPLEWOOD AVE., STE. 1 | | | WICHITA FALLS | TX | 76308 | |
| 5J OILFIELD SERVICES LLC | | 4090 N US HWY 79 | | | PALESTINE | TX | 75801 | |
| 6540 CAMP BOWIE BOULEVARD LL | CO MR and MRS GERALD M | JOSEPH KEMPE | NETRALITY PROPERTIE | 1330 AVENUE OF THE AM | NEW YORK | NY | 10019 | |
| 7777 DRILLING CORP | | PO BOX 1468 | | | GRAHAM | TX | 76450 | |
| 7B ROUSTABOUT LLC | | P.O. BOX 731 | | | PERRYTON | TX | 79070 | |
| A 1 FREEMAN | | 11517 N BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114 | |
| A and B TRUST | ANDRE VARTANIAN | 1712 NORMAN RD | | | ENID | OK | 73703 | |
| A and H CONSTRUCTION LLC | | PO BOX 1275 | | | PERRYTON | TX | 79070 | |
| A and S OPERATING INC | | PO BOX 702468 | | | TULSA | OK | 74170 | |
| A B POTTER IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| A B POTTER REV TR DTD 121691 | | ADDRESS REDACTED | | | | | | |
| A BYRON PUGH III | | ADDRESS REDACTED | | | | | | |
| A C CAMPBELL | | ADDRESS REDACTED | | | | | | |
| A CHANCE TO CHANGE | THE CHEMICAL DEPENDEN | A CHANCE TO CHANGE | 2113 WEST BRITTON R | | THE VILLAGE | OK | 73120 | |
| A CLAY COMER AND | | ADDRESS REDACTED | | | | | | |
| A CROSS RANCH LTD | | 1824 DEVONSHIRE | | | OKLAHOMA CITY | OK | 73116 | |
| A D HORNER and MINNIE LEE HORNER | | ADDRESS REDACTED | | | | | | |
| A G BITTNER M B BITTNER | | ADDRESS REDACTED | | | | | | |
| A L THURMOND JR REV TR | | ADDRESS REDACTED | | | | | | |
| A L THURMOND JR REV TR | | ADDRESS REDACTED | | | | | | |
| A MICHAEL RATICAR | | ADDRESS REDACTED | | | | | | |
| A W BRUEGGEMANN COMPANY INC | | 412 N INDEPENDENCE | | | ENID | OK | 73701 | |
| A W HAENEL III REVOCABLE LIVING | | ADDRESS REDACTED | | | | | | |
| A&H Construction | | PO Box 1275 | | | Perryton | TX | 79070 | |
| A&T RESOURCES INC | | FOX PLAZA | 5416 SOUTH YALE AVE, | | TULSA | OK | 74135 | |
| A2D TECHNOLOGIES INC | | P.O. BOX 733255 | | | DALLAS | TX | 75373-3255 | |
| A2D TECHNOLOGIES INC DBA TGS | | 10451 CLAY ROAD | | | HOUSTON | TX | 77041 | |
| AandH CONSTRUCTION | | PO BOX 1275 | | | PERRYTON | TX | 79070 | |
| AandT RESOURCES INC | FOX PLAZA | 5416 SOUTH YALE AVE, SUITE 6 | | | TULSA | OK | 74135 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 1 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON HUNTER | | ADDRESS REDACTED | | | | | | |
| AARON J STAERKEL AND | | ADDRESS REDACTED | | | | | | |
| AARON JONES | | ADDRESS REDACTED | | | | | | |
| AB and LAURELLEN WITT JOINT REV TR DTD 462006 | | ADDRESS REDACTED | | | | | | |
| ABB INC | | P O BOX 88868 | | | CHICAGO | IL | 60695-1868 | |
| ABBEY ELIZABETH BESSIRE | | ADDRESS REDACTED | | | | | | |
| ABBEY TRANS | | ADDRESS REDACTED | | | | | | |
| ABC ENERGY COMPANY LLC | | 2924 WOODLAND CREEK DR | | | EDMOND | OK | 73034 | |
| ABC SVCS LLC | | PO BOX 326 | | | ENID | OK | 73702 | |
| ABELARDO and NORMA MORA | | ADDRESS REDACTED | | | | | | |
| ABELARDO TREVINO AND | | ADDRESS REDACTED | | | | | | |
| ABERDEEN INVESTMENTS LLC | ABERDEEN INVESTMENTS | PO BOX 21808 | | | OKLAHOMA CITY | OK | 73156 | |
| ABIGAIL L HAWKINS MINOR CHILD | | ADDRESS REDACTED | | | | | | |
| ABIGAIL M DUFFY | | ADDRESS REDACTED | | | | | | |
| ABOUD INVESTMENTS LLC | | 2716 AMESBURY LAKE DR | | | EDMOND | OK | 73013 | |
| ABRAHAM E MCCLELLAN | | ADDRESS REDACTED | | | | | | |
| ABRAHAM OIL and GAS | | PO BOX 36 | | | CANADIAN | TX | 79014 | |
| ABRAHAM THOMAS and MARTHA THOMAS TRST | | ADDRESS REDACTED | | | | | | |
| ACADIANA MAINTENANCE SERVICE | | 1604 JANE STREET | | | NEW IBERIA | LA | 70563 | |
| ACCIPITER LLC | | 601 S BOULDER AVE STE 1010 | | | TULSA | OK | 74119-1310 | |
| ACCURATE DIRECTIONAL SURVEY | | P.O. BOX 11364 | | | SPRING | TX | 77391 | |
| ACE WAGGONER | | ADDRESS REDACTED | | | | | | |
| ACES GLOBAL QUALITY SERVICES | | 7915 CYPRESS CREEK PARKWA | | | HOUSTON | TX | 77070 | |
| ACME TRUCK LINE INC | | PO BOX 183 | | | HARVEY | LA | 70059 | |
| ACS ODS OIL and GAS LTD | | 3602 S WASHINGTON | | | AMARILLO | TX | 79110 | |
| AD MAXWELL ESTATE | | ADDRESS REDACTED | | | | | | |
| ADA LEE WAMBLE LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| ADAIR CONTRACT PUMPING | | 2305 S DATE ST | | | PERRYTON | TX | 79070 | |
| ADAIR ROYALTIES LLC | | PO BOX 2410 | | | EDMOND | OK | 73083 | |
| ADAM B JONES | | ADDRESS REDACTED | | | | | | |
| ADAM C BUNDY | | ADDRESS REDACTED | | | | | | |
| ADAM DALE RONFELDT | | ADDRESS REDACTED | | | | | | |
| ADAM DEVRIES | | ADDRESS REDACTED | | | | | | |
| ADAM MICHAEL PARK | | ADDRESS REDACTED | | | | | | |
| ADAM OKC ENERGY FORUM INC | | 20 N BROADWAY | | | OKLAHOMA CITY | OK | 73102 | |
| ADAMS FAMILY TRUST DATED 91281 | | ADDRESS REDACTED | | | | | | |
| ADAMS LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| ADAMS WINDOW TINTING | | 3700 N ROCKWELL AVE | | | BETHANY | OK | 73008 | |
| ADAN FRANCO AND | | ADDRESS REDACTED | | | | | | |
| ADAPT ENERGY INC | | 2633 MCKINNEY AVE STE 130 | | | DALLAS | TX | 75204 | |
| ADAS HOLDINGS LLC | LLC ADAS HOLDINGS | 100 CONDOR COURT | | | WOODSTOCK | GA | 30188 | |
| ADDISON GROUP | | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | |
| ADM ENERGY PARTNERS LLC | ADM ENERGY PARTNERS | 414 OLMSTEAD HILL RD | | | WILTON | CT | 06897 | |
| ADM MILLING CO | | P.O. BOX 1388 | | | ENID | OK | 73702-1388 | |
| ADOBE SYSTEMS INCORPORATED | | 29322 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| ADOBE SYSTEMS INCORPORATED | | 245 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| ADOLPH GAYLEN KREJCI AND | | ADDRESS REDACTED | | | | | | |
| ADORERS OF THE BLOOD OF CHRI WICHITA KANSAS INC | | ATTN SISTER FLORENTIA | 1400 S SHERIDAN | | WICHITA | KS | 67213 | |
| ADP INC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADPARO LLC | | 105 NORTH HUDSON, SUITE 800 | | | OKLAHOMA CITY | OK | 73102 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN T VINES | | ADDRESS REDACTED | | | | | | |
| ADRIAN THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| ADRICK JOHNSON | | ADDRESS REDACTED | | | | | | |
| ADVANCE FOOD COMPANY | | 201 S RALEIGH RD | | | ENID | OK | 73701-7800 | |
| ADVANTAGE ENERGY SERVICES LL | | PO BOX 1716 | | | MCALESTER | OK | 74502 | |
| ADW PETROLEUM LP | | PO BOX 7340 | | | AMARILLO | TX | 79114 | |
| AEGON ASSET MANAGEMENT | ATTN DEREK THOMS | 4333 EDGEWOOD ROAD | | | CEDAR RAPIDS | IA | 52499 | |
| AES DRILLING FLUIDS LLC | | 11767 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| AFI ROYALTY LLC | | PO BOX 794548 | | | DALLAS | TX | 75379-4548 | |
| AGCS MARINE INSURANCE COMPA | | 225 W. WASHINGTON STREET, S | | | CHICAGO | IL | 60606 | |
| AGCS MARINE INSURANCE COMPA | US RISK | 900 S. CAPTIAL OF TX HWY, SUI | | | AUSTIN | TX | 78746 | |
| AGGREKO HOLDINGS INC | | PO BOX 972562 | | | DALLAS | TX | 75397-2652 | |
| AGNES B KING | | ADDRESS REDACTED | | | | | | |
| AGNES DENELLO | | ADDRESS REDACTED | | | | | | |
| AGNES JO ZADINA | | ADDRESS REDACTED | | | | | | |
| AGNES L MARTENSON REV TRUST DTD 1051993 | | ADDRESS REDACTED | | | | | | |
| AGNES M OSBURN | | ADDRESS REDACTED | | | | | | |
| AGNES V BRUMFIELD | | ADDRESS REDACTED | | | | | | |
| AGS LIMITED PARTNERSHIP | | PO BOX 22084 | | | DENVER | CO | 80222 | |
| AGS LIMITED PARTNERSHIP | | PO BOX 22084 | | | DENVER | CO | 80222-0084 | |
| AGS OIL and GAS HOLDINGS INC | | 10 INVERNESS DR E STE 155 | | | ENGLEWOOD | CO | 80112 | |
| AGS RESOURCES 2004 LLLP | | 10 INVERNESS DR EAST, STE 15 | | | ENGLEWOOD | CO | 80112 | |
| AIKMAN OIL CORP | | 3801 NW 63RD ST STE 245 | | | OKLAHOMA CITY | OK | 73116-0000 | |
| AILEEN JAMIE WATTS | | ADDRESS REDACTED | | | | | | |
| AILEEN KWAI SIM SHEETS | | ADDRESS REDACTED | | | | | | |
| AILEENE MAE KERSS | | ADDRESS REDACTED | | | | | | |
| AIM DIRECTIONAL SERVICES | | P. O. BOX 181015 | | | CORPUS CHRISTI | TX | 78480 | |
| AIMCOR PROPERTIES LP | LP AIMCOR PROPERTIES | 2405 COLONIAL DR | | | PLANO | TX | 75093 | |
| AIMEE DAWN HOLMES HILBURN | | ADDRESS REDACTED | | | | | | |
| AIMEE KERSCHEN | | ADDRESS REDACTED | | | | | | |
| AIRGAS INC | | PO BOX 676015 | | | DALLAS | TX | 75267-6015 | |
| AJ and BILLIE J DUDENHOEFFER REV LIV TRUST | | ADDRESS REDACTED | | | | | | |
| AKM ENTERPRISE INC | | 5177 RICHMOND AVE., SUITE 50 | | | HOUSTON | TX | 77056 | |
| AL J PHILLIPS | | ADDRESS REDACTED | | | | | | |
| AL PEROSI | | ADDRESS REDACTED | | | | | | |
| ALABASTER PROPERTIES I 1988 | ALABASTER PROPERTIES | PO BOX 3164 | | | TULSA | OK | 74101 | |
| ALADDIN PETROLEUM CORPORATI | | PO BOX 3916 | | | WICHITA | KS | 67201 | |
| ALAN ABBOTT AND | | ADDRESS REDACTED | | | | | | |
| ALAN AGEE | | ADDRESS REDACTED | | | | | | |
| ALAN CURTIS GALLASPY | | ADDRESS REDACTED | | | | | | |
| ALAN EUGENE KARPER | | ADDRESS REDACTED | | | | | | |
| ALAN J WELLS | | ADDRESS REDACTED | | | | | | |
| ALAN JAMES OLMSTEAD | | ADDRESS REDACTED | | | | | | |
| ALAN L SCHREIBER | | ADDRESS REDACTED | | | | | | |
| ALAN LARRY STOVALL | | ADDRESS REDACTED | | | | | | |
| ALAN PHILLIP ROSSER | | ADDRESS REDACTED | | | | | | |
| ALAN R CASTOR | | ADDRESS REDACTED | | | | | | |
| ALAN TRAVERSE | | ADDRESS REDACTED | | | | | | |
| ALAN W BROADBENT | | ADDRESS REDACTED | | | | | | |
| ALAN WACKER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 3 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALASCA SUE WINDSPERGER | | ADDRESS REDACTED | | | | | | |
| ALBERT A BEEBE | | ADDRESS REDACTED | | | | | | |
| ALBERT A BEEBE AND | | ADDRESS REDACTED | | | | | | |
| ALBERT A SMITH | | ADDRESS REDACTED | | | | | | |
| ALBERT A SMITH | | ADDRESS REDACTED | | | | | | |
| ALBERT and JERALDINE BEEBE | | ADDRESS REDACTED | | | | | | |
| ALBERT AND RETTA GREEN | | ADDRESS REDACTED | | | | | | |
| ALBERT AND RETTA GREEN | | ADDRESS REDACTED | | | | | | |
| ALBERT B WHARTON DBA | | ADDRESS REDACTED | | | | | | |
| ALBERT BEEBE AND | | ADDRESS REDACTED | | | | | | |
| ALBERT BEEBE AND R V PATEL | | ADDRESS REDACTED | | | | | | |
| ALBERT C BAILEY JR | | ADDRESS REDACTED | | | | | | |
| ALBERT E LUKKEN LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| ALBERT E SIBIT | | ADDRESS REDACTED | | | | | | |
| ALBERT E SIBIT and CHARLSEA LEA SIBIT JT | | ADDRESS REDACTED | | | | | | |
| ALBERT ERVIN LITTAU | | ADDRESS REDACTED | | | | | | |
| ALBERT HELTON | | ADDRESS REDACTED | | | | | | |
| ALBERT L BELL | | ADDRESS REDACTED | | | | | | |
| ALBERT L JENNINGS AND | | ADDRESS REDACTED | | | | | | |
| ALBERT L SILVA | | ADDRESS REDACTED | | | | | | |
| ALBERT SCHABEL | | ADDRESS REDACTED | | | | | | |
| ALBERT SMITH | | ADDRESS REDACTED | | | | | | |
| ALBERT T SCROGGINS | | ADDRESS REDACTED | | | | | | |
| ALBERT THOMAS TAYLOR and JANICE FAYE TAYLOR HWJT | | ADDRESS REDACTED | | | | | | |
| ALBERT UNGER JR AND | | ADDRESS REDACTED | | | | | | |
| ALBERT W KEY | | ADDRESS REDACTED | | | | | | |
| ALBERT W STIRLING | | ADDRESS REDACTED | | | | | | |
| ALBERT W THORNE | | ADDRESS REDACTED | | | | | | |
| ALBERT WATKINS KEY JR | | ADDRESS REDACTED | | | | | | |
| ALBERT WATKINS KEY JR TR | | ADDRESS REDACTED | | | | | | |
| ALBERTA E REED FUSTON | | ADDRESS REDACTED | | | | | | |
| ALBERTA PFAFF | | ADDRESS REDACTED | | | | | | |
| ALBERTA Y CAMPBELL AND | | ADDRESS REDACTED | | | | | | |
| ALBERTO GUDE | | ADDRESS REDACTED | | | | | | |
| ALBIN LARRY B | | ADDRESS REDACTED | | | | | | |
| ALBINA MARIE SKUFCA | | ADDRESS REDACTED | | | | | | |
| ALBINA REYNOZO ESTATE | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT RICHARD L | | ADDRESS REDACTED | | | | | | |
| ALCO GLASS CO AN OKLAHOMA CO | | 1601 NORMAN RD | | | ENID | OK | 73703 | |
| ALCO LLC | ANGELINA REDDEN | PO BOX 256 | | | FRANKLIN | LA | 70538-0256 | |
| ALDEBARAN INC | | PO BOX 1301 | | | PAMPA | TX | 79065 | |
| ALDEN L FORBAU | | ADDRESS REDACTED | | | | | | |
| ALDON JACK MADDOX | | ADDRESS REDACTED | | | | | | |
| ALEJANDRIA A MAURER | | ADDRESS REDACTED | | | | | | |
| ALESIA A BOJORQUEZ | | ADDRESS REDACTED | | | | | | |
| ALETA C STEPHENS | | ADDRESS REDACTED | | | | | | |
| ALEX BARTON III | | ADDRESS REDACTED | | | | | | |
| ALEX J MARNEY | | ADDRESS REDACTED | | | | | | |
| ALEX JOE ZADINA | | ADDRESS REDACTED | | | | | | |
| ALEX MARNEY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 4 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX MEADOWS | | ADDRESS REDACTED | | | | | | |
| ALEX SINGER ROYALTY TRUST NO 1 | | ADDRESS REDACTED | | | | | | |
| ALEXANDER CASTRO | | ADDRESS REDACTED | | | | | | |
| ALEXANDER DRUG COMPANY NKA | MCKESSON CORPORATION | MCKESSON CORP | JENNIFER DUNCAN - AT | ONE POST STREET | SAN FRANCISCO | CA | 94104 | |
| ALEXANDER FAMILY TRUST AGREEMENT | | ADDRESS REDACTED | | | | | | |
| ALEXANDRA CLARK MCGEE LAVIE TRUST #1 | | ADDRESS REDACTED | | | | | | |
| ALEXANDRA CLARK MCGEE LAVIE TRUST #2 | | ADDRESS REDACTED | | | | | | |
| ALEXANDRA LAVIE 1976 TRUST | | ADDRESS REDACTED | | | | | | |
| ALEXIS P HAWKINS MINOR CHILD | | ADDRESS REDACTED | | | | | | |
| ALEXS WELDING SERVICE INC | | P.O. BOX 633 | | | PERRYTON | TX | 79070 | |
| ALFRED BALDWIN JR | | ADDRESS REDACTED | | | | | | |
| ALFRED GAINES | | ADDRESS REDACTED | | | | | | |
| ALFRED HAAS | | ADDRESS REDACTED | | | | | | |
| ALFRED J BAMBERG III | | ADDRESS REDACTED | | | | | | |
| ALFRED J VAN FOSSEN | | ADDRESS REDACTED | | | | | | |
| ALFRED P OLIVERIO TRUSTEE | | ADDRESS REDACTED | | | | | | |
| ALFRED PATRICK GUINN | | ADDRESS REDACTED | | | | | | |
| ALG CORP | | 191 UNIVERSITY BLVD, SUITE 97 | | | DENVER | CO | 80206 | |
| ALI AMIN MUHAMMAD | | ADDRESS REDACTED | | | | | | |
| ALICE AVENT KEY | | ADDRESS REDACTED | | | | | | |
| ALICE AVENT KEY TR | | ADDRESS REDACTED | | | | | | |
| ALICE B ANDERSON | | ADDRESS REDACTED | | | | | | |
| ALICE DILLING COX | | ADDRESS REDACTED | | | | | | |
| ALICE FLOYD | | 354 LAWN DRIVE | | | SINTON | TX | 78387 | |
| ALICE FLOYD | | ADDRESS REDACTED | | | | | | |
| ALICE J ROBINSON REVOCABLE TRUST DTD 1181999 | | ADDRESS REDACTED | | | | | | |
| ALICE JOYCE HELTON SMITH | | ADDRESS REDACTED | | | | | | |
| ALICE KATHRYN MILLER | | ADDRESS REDACTED | | | | | | |
| ALICE L PARRISH | | ADDRESS REDACTED | | | | | | |
| ALICE M BURNS | | ADDRESS REDACTED | | | | | | |
| ALICE M MARTIN AND | | ADDRESS REDACTED | | | | | | |
| ALICE MADDOX | | ADDRESS REDACTED | | | | | | |
| ALICE MARIE HELTON KELLY | | ADDRESS REDACTED | | | | | | |
| ALICE NADINE LINGENFELTER | | ADDRESS REDACTED | | | | | | |
| ALICE P ELLISON AND | | ADDRESS REDACTED | | | | | | |
| ALICE POWERS | | ADDRESS REDACTED | | | | | | |
| ALICIA CAROL CRENSHAW | | ADDRESS REDACTED | | | | | | |
| ALICIA S HAWKINS KNIGHT LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| ALICK TRUST | | ADDRESS REDACTED | | | | | | |
| ALISA DOUGHTY | | ADDRESS REDACTED | | | | | | |
| ALISON EVANS TAYLOR | | ADDRESS REDACTED | | | | | | |
| ALISON PICKENS FARROW | | ADDRESS REDACTED | | | | | | |
| ALIWES ROYALTY LLC | | 1907 CRESCENT PLACE | | | MIDLAND | TX | 79707 | |
| ALL AMERICAN TRUCKING | | 24551 N LUTHER RD | | | LUTHER | OK | 73054 | |
| ALL PARTNERS | TERRY SHELDON PARTNER | TERRY SHELDON | AMARILLO NATIONAL P | 500 SOUTH TAYLOR | AMARILLO | TX | 79101 | |
| ALL SOULS UNITARIAN | UNIVERSALIST CHURCH | 19 JAY STREET | | | NEW LONDON | CT | 06320-6113 | |
| ALLAN FRANK SLOUP | | ADDRESS REDACTED | | | | | | |
| ALLAN H HODGSON 2002 TRUST | | ADDRESS REDACTED | | | | | | |
| ALLAR COMPANY | | P.O. BOX 1567 | | | GRAHAM | TX | 76450 | |
| ALLEGIENT ENERGY SERVICES LLC | | 8555 S SOONER ROAD | | | GUTHRIE | OK | 73044 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 5 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN A VAUGHN TRUST UTA 10171967 | | ADDRESS REDACTED | | | | | | |
| ALLEN and FRANCES SPENCER FAMILY TRUST DTD 8113 | | ADDRESS REDACTED | | | | | | |
| ALLEN B MEYERS | | ADDRESS REDACTED | | | | | | |
| ALLEN BARCLAY MANN | | ADDRESS REDACTED | | | | | | |
| ALLEN BROYLES | | ADDRESS REDACTED | | | | | | |
| ALLEN CHRISTIANSEN | | ADDRESS REDACTED | | | | | | |
| ALLEN D WADDELL | | ADDRESS REDACTED | | | | | | |
| ALLEN D WADDELL ESTATE | | ADDRESS REDACTED | | | | | | |
| ALLEN D. WADDELL. | | 3311 Lombard Rd. | | | Amarillo | TX | 79106 | |
| ALLEN E and RITA F HAYDEN | | ADDRESS REDACTED | | | | | | |
| ALLEN E PYE JR | | ADDRESS REDACTED | | | | | | |
| ALLEN GRADY HATLEY III | | ADDRESS REDACTED | | | | | | |
| ALLEN J CROUCH and THELMA R CROUCH | | ADDRESS REDACTED | | | | | | |
| ALLEN J WOODS | | ADDRESS REDACTED | | | | | | |
| ALLEN K BRANUM | | ADDRESS REDACTED | | | | | | |
| ALLEN K DALTON | | ADDRESS REDACTED | | | | | | |
| ALLEN KENT BUNCH | | ADDRESS REDACTED | | | | | | |
| ALLEN KING SPENCER | | ADDRESS REDACTED | | | | | | |
| ALLEN P COFFEY | | ADDRESS REDACTED | | | | | | |
| ALLEN PATRICIA A | | ADDRESS REDACTED | | | | | | |
| ALLEN ROYALTY LLC | | PO BOX 220 | | | JENKS | OK | 74037 | |
| ALLEN T BUFORD | | ADDRESS REDACTED | | | | | | |
| ALLEN WAYNE REYNOLDS | | ADDRESS REDACTED | | | | | | |
| ALLEN WEBB ESTATE | | ADDRESS REDACTED | | | | | | |
| ALLENE JOYCE STOVALL | | ADDRESS REDACTED | | | | | | |
| ALLETA N WATERS | | ADDRESS REDACTED | | | | | | |
| ALLIANCE OILFIELD SERVICES LLC | | PO BOX 1012 | | | CHEYENNE | OK | 73628 | |
| ALLIANCE PETROLUEM CORPORAT | | 4150 BELDEN VILLAGE AVE NW | | | CANTON | OH | 44718-2553 | |
| ALLIED OIL & GAS CORP | | 060 4ht Street S.W. | Suite 1100 | | Calgary | AB | T2P 1T1 | CANADA |
| ALLISON CAIN ALLISON | | ADDRESS REDACTED | | | | | | |
| ALLISON E MOBLEY | | ADDRESS REDACTED | | | | | | |
| ALLISON FAITH GALLASPY | | ADDRESS REDACTED | | | | | | |
| ALLISON FAMILY REV TR DTD 7300 | | ADDRESS REDACTED | | | | | | |
| ALLISON FAMILY TRUST DTD 732000 | | ADDRESS REDACTED | | | | | | |
| ALLISON J TAYLOR | | ADDRESS REDACTED | | | | | | |
| ALLISON RAE GOLDRING | | ADDRESS REDACTED | | | | | | |
| ALLOUISE S RAMP LIFE TENANT | | ADDRESS REDACTED | | | | | | |
| ALLRED CONSTRUCTION ROUSTAB | | P.O. BOX 894 | | | PERRYTON | TX | 79070 | |
| ALLRED CONSTRUCTION ROUSTAB | | P.O. BOX 894 | | | PERRYTON | TX | 79070-0894 | |
| ALLSTATES PRODUCTION EQUIPME | | P.O. BOX 95287 | | | OKLAHOMA CITY | OK | 73143 | |
| ALMA KAYLEEN JORDAN SMITH | | ADDRESS REDACTED | | | | | | |
| ALMA MIDDLETON | | ADDRESS REDACTED | | | | | | |
| ALMA TAPIA AND | | ADDRESS REDACTED | | | | | | |
| ALMA V PAULK LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| ALMONA R KING | | ADDRESS REDACTED | | | | | | |
| ALPHONSO WILCOTS II ESTATE | | ADDRESS REDACTED | | | | | | |
| ALPINE INC | | 4801 GAILLARDIA PARKWAY SUI | | | OKLAHOMA CITY | OK | 73142 | |
| ALSPAUGH HOLDINGS LLC | | PO BOX 307 | | | OKLAHOMA CITY | OK | 73101-0307 | |
| ALSPAUGH HOLDINGS LLC | PAUL A COX | PO BOX 307 | | | OKLAHOMA CITY | OK | 73101-0307 | |
| ALSPAUGH JARED A | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 6 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTA CRAWFORD ESTATE | | ADDRESS REDACTED | | | | | | |
| ALTA W HERNDON | | ADDRESS REDACTED | | | | | | |
| ALTHERR P ALCUITAS AND | | ADDRESS REDACTED | | | | | | |
| ALTHERR R ALCUITAS | | ADDRESS REDACTED | | | | | | |
| ALTON BENTON HANKINS JR | | ADDRESS REDACTED | | | | | | |
| ALTON L BURTON | | ADDRESS REDACTED | | | | | | |
| ALTROGGE RESOURCES CO | | 15899 W ELLSWORTH DR | | | GOLDEN | CO | 80401 | |
| ALTUS INTERVENTION USA INC | | 15150 SOMMERMEVER ST., STE | | | HOUSTON | TX | 77041 | |
| ALVENA G ROGERSTHOMAS M ROGERS JR | | ADDRESS REDACTED | | | | | | |
| ALVIN HIGGINS | | ADDRESS REDACTED | | | | | | |
| ALVIN JACK SONTAG | | ADDRESS REDACTED | | | | | | |
| ALVIN L THOMAS | | ADDRESS REDACTED | | | | | | |
| ALVIN MAX WHITFIELD | | ADDRESS REDACTED | | | | | | |
| ALVIN W CARLISLE | | ADDRESS REDACTED | | | | | | |
| ALZHEIMERS ASSOCIATION | CO ALZHEIMERS DISEASE a THERESA HOCKER | | NORTH CENTRAL TEXA | 2630 WEST FREEWAY, S | FORT WORTH | TX | 76102 | |
| AMANDA CULMER | | ADDRESS REDACTED | | | | | | |
| AMANDA FARRIS HAMBLIN | | ADDRESS REDACTED | | | | | | |
| AMANDA FOOTE TRUSTEE | | ADDRESS REDACTED | | | | | | |
| AMANDA HENRY | | ADDRESS REDACTED | | | | | | |
| AMANDA JANE DERINGTON | | ADDRESS REDACTED | | | | | | |
| AMANDA JOHNSON | | ADDRESS REDACTED | | | | | | |
| AMANDA M HAMBLIN | | ADDRESS REDACTED | | | | | | |
| AMANDA MICHELE ADAMS CASSADY | | ADDRESS REDACTED | | | | | | |
| AMANDA O CRAWFORD | | ADDRESS REDACTED | | | | | | |
| AMANDA R VERMILLION | | ADDRESS REDACTED | | | | | | |
| AMARILLO AREA FOUNDATION INC | | 801 SOUTH FILLMORE SUITE 70( | | | AMARILLO | TX | 79101-0000 | |
| AMARILLO BIBLE CHURCH | | 1300 SW 15TH AVE | | | AMARILLO | TX | 79102 | |
| AMARILLO ENERGY COMPANY | | 1711 EAST AVE | | | WELLINGTON | TX | 79095 | |
| AMAZON CAPITAL SERVICES INC | | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| AMBER HOOVER | | ADDRESS REDACTED | | | | | | |
| AMBER HUNTER | | ADDRESS REDACTED | | | | | | |
| AMBER JONES | | ADDRESS REDACTED | | | | | | |
| AMBER SANDERS | | ADDRESS REDACTED | | | | | | |
| AMBER WILSON | | ADDRESS REDACTED | | | | | | |
| AMERICAN ASSOCIATES INC | BILL HARRIS | AMERICAN ASSOCIATES INC | 922 COMPOUND | | ENID | OK | 73703 | |
| AMERICAN ASSOCIATION OF PROFI | | 4100 FOSSIL CREEK BLVD | | | FT WORTH | TX | 76137 | |
| AMERICAN ASSURANCE 2000 LP | AMERICAN ASSURANCE | DEPT 1240 / PO BOX 17180 | | | DENVER | CO | 80217-0180 | |
| AMERICAN CANCER SOCIETY | | 6525 N. MERIDIAN AVENUE, SUI | | | OKLAHOMA CITY | OK | 73116 | |
| AMERICAN CANCER SOCIETY | OKLAHOMA DIVISION INC | 8400 SILVER CROSSING, SUITE | | | OKLAHOMA CITY | OK | 73132 | |
| AMERICAN EAGLE LOGISTICS LLC | | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| AMERICAN EXPRESS | | P.O. BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| AMERICAN LEGION OF ENID | ARGONNE POST #4 | 121 W OAK | | | ENID | OK | 73701 | |
| AMERICAN MANIFOLD INC | | 1408 WALTER WAY | | | ELK CITY | OK | 73644 | |
| AMERICAN MANIFOLD INC | CO LAWSON AND MURPHY | 2121 W. SPRING CREEK PKWY # | | | PLANO | TX | 75023 | |
| AMERICAN MERCURY INSURANCE ( | | 13620 N FM 620, #100 BUILDING | | | AUSTIN | TX | 78717 | |
| AMERICAN MERCURY INSURANCE ( | | PO BOX 5600 | | | RANCHO CUCAMO | CA | 91729-5600 | |
| AMERICAN PENSION SERVICES | | 2474 SUMMIT RIDGE TRAIL | | | CHARLOTTESVILLI | VA | 22911 | |
| AMERICAN PENSION SERVICES | C/O CAMBRIDGE PETROLEL | 5900 SOUTH LAKE FOREST DR | | | MCKINNEY | TX | 75070 | |
| AMERICAN PENSION SERVICES | | ADDRESS REDACTED | | | | | | |
| AMERICAN PENSION SERVICES | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 7 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PENSION SERVICES | | ADDRESS REDACTED | | | | | | |
| AMERICAN PENSION SERVICES ADI | | 2474 SUMMIT RIDGE TRAIL | | | CHARLOTTESVILL | VA | 22911 | |
| AMERICAN PENSION SERVICES ADMINISTRATOR | | ADDRESS REDACTED | | | | | | |
| AMERICAN SITE BUILDERS | | 3700 BUSINESS PARK DRIVE | | | AMARILLO | TX | 79110 | |
| AMERICAN SOLUTIONS FOR BUSINI | | 8479 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| AMERICARES | | ADDRESS REDACTED | | | | | | |
| AMERITEX PETROLEUM LLC | CHRIS WISE | 13140 COIT ROAD SUITE 510 | | | DALLAS | TX | 75240 | |
| AMIE SAVAGE | | ADDRESS REDACTED | | | | | | |
| AMIR BAYAT AND | | ADDRESS REDACTED | | | | | | |
| AMK INC | | 1811 COVENTRY LN | | | OKLAHOMA CITY | OK | 73120-4703 | |
| AMON E MAXWELL ESTATE | | ADDRESS REDACTED | | | | | | |
| AMROY CO | | P.O. BOX 18442 | | | OKLAHOMA CITY | OK | 73154 | |
| AMY ANN TAYLOR | | ADDRESS REDACTED | | | | | | |
| AMY BRAINARD | | ADDRESS REDACTED | | | | | | |
| AMY E and DENNIS R THOMPSON HWJT | | ADDRESS REDACTED | | | | | | |
| AMY ELIZABETH CONTINO | | ADDRESS REDACTED | | | | | | |
| AMY F LARSON DREWRY | | ADDRESS REDACTED | | | | | | |
| AMY GARRETT KEY KEITH | | ADDRESS REDACTED | | | | | | |
| AMY HUNT | | ADDRESS REDACTED | | | | | | |
| AMY K HINES | | ADDRESS REDACTED | | | | | | |
| AMY KATHERINE TESAR | | ADDRESS REDACTED | | | | | | |
| AMY KATHLEEN MCCORD | | ADDRESS REDACTED | | | | | | |
| AMY LUCILE TAYLOR | | ADDRESS REDACTED | | | | | | |
| AMY LUCILLE TAYLOR | | ADDRESS REDACTED | | | | | | |
| AMY LYNN LIVING TRUST DTD 02212012 | | ADDRESS REDACTED | | | | | | |
| AMY MARIE BUDD | | ADDRESS REDACTED | | | | | | |
| AMY MICHELLE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| AMY POST | | ADDRESS REDACTED | | | | | | |
| AMY R KELLY | | ADDRESS REDACTED | | | | | | |
| AMY S POGUE | | ADDRESS REDACTED | | | | | | |
| AMY SHANNON CRAIG | | ADDRESS REDACTED | | | | | | |
| ANA ARNOLD | | ADDRESS REDACTED | | | | | | |
| ANADARKO DOZER AND TRUCKING | | P.O. BOX 2579 | | | ELK CITY | OK | 73648 | |
| ANADARKO EandP ONSHORE LLC | | PO BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| ANADARKO MINERALS INC | | 100 N BROADWAY STE 2110 | | | OKLAHOMA CITY | OK | 73102 | |
| ANADARKO WATER RESOURCE MA | | PO BOX 229 | | | BURNSFLAT | OK | 73624 | |
| ANATOLIA S FERGUSON REVOCABLE LIVING TRUST DTD JULY | | ADDRESS REDACTED | | | | | | |
| ANCHOR DRILLING FLUIDS USA LLC | | PO BOX 1390 | | | TULSA | OK | 74101-1390 | |
| ANDERSON CHILDRENS TRUST | | ADDRESS REDACTED | | | | | | |
| ANDERSON FAMILY PROPERTIES L| JIM BILL ANDERSON | PO BOX 1007 | | | CANADIAN | TX | 79014-1007 | |
| ANDERSON OIL LTD | NEAL B ANDERSON | DEPT 138 | P O BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| ANDERSON REVOCABLE TRUST DATED APRIL 10 2015 | | ADDRESS REDACTED | | | | | | |
| ANDIS ROBERT L | | ADDRESS REDACTED | | | | | | |
| ANDREA D BAKER | | ADDRESS REDACTED | | | | | | |
| ANDREA G G STONEMAN | | ADDRESS REDACTED | | | | | | |
| ANDREA J POTTER MERLE G POTTER AN | | ADDRESS REDACTED | | | | | | |
| ANDREA KARINA FLORES GALLARDO LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| ANDREA MARIE BUZAN | | ADDRESS REDACTED | | | | | | |
| ANDREA N GEE FREEMAN AND | | ADDRESS REDACTED | | | | | | |
| ANDREA R BUZZARD | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 8 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRES CHAVEZ AND | | ADDRESS REDACTED | | | | | | |
| ANDRES MACIAS | | ADDRESS REDACTED | | | | | | |
| ANDREW A SKUFCA | | ADDRESS REDACTED | | | | | | |
| ANDREW and GLADYS LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ANDREW DONALD WARKE | | ADDRESS REDACTED | | | | | | |
| ANDREW HARTFIEL | | ADDRESS REDACTED | | | | | | |
| ANDREW HOINE | | ADDRESS REDACTED | | | | | | |
| ANDREW J JAHNEL and MARY JAHNEL | | ADDRESS REDACTED | | | | | | |
| ANDREW J KONKOL | | ADDRESS REDACTED | | | | | | |
| ANDREW J NIGHTENGALE AND | | ADDRESS REDACTED | | | | | | |
| ANDREW JOHNSON | | ADDRESS REDACTED | | | | | | |
| ANDREW LEE MILLER | | ADDRESS REDACTED | | | | | | |
| ANDREW P KRAFT AND | | ADDRESS REDACTED | | | | | | |
| ANDREW PENNINGTON | | ADDRESS REDACTED | | | | | | |
| ANDREW RAY LONG | | ADDRESS REDACTED | | | | | | |
| ANDREW WADE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| ANDREWS ROYALTY INC | | 5949 SHERRY LAND, STE. 850 | | | DALLAS | TX | 75225 | |
| ANDREWS ROYALTY LP | | PO BOX 12208 | | | DALLAS | TX | 75225 | |
| ANDY SWANNER | | ADDRESS REDACTED | | | | | | |
| ANEDRIA L BROWN | | ADDRESS REDACTED | | | | | | |
| ANGEL EXPLORATION LLC | | 3005 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| ANGELA DEE FLOWERS ERICKSON | | ADDRESS REDACTED | | | | | | |
| ANGELA HARTMAN GLASCOCK | | ADDRESS REDACTED | | | | | | |
| ANGELA HAZLETT CRAVENS | | ADDRESS REDACTED | | | | | | |
| ANGELA KAE DEVERS MCMANUS | | ADDRESS REDACTED | | | | | | |
| ANGELA NICOLE WEBB | | ADDRESS REDACTED | | | | | | |
| ANGELA S LEON | | ADDRESS REDACTED | | | | | | |
| ANGELA SCARTH | | ADDRESS REDACTED | | | | | | |
| ANGELA VON HAGEL | | ADDRESS REDACTED | | | | | | |
| ANGELA WICK | | ADDRESS REDACTED | | | | | | |
| ANGELA WILLIAMS | | ADDRESS REDACTED | | | | | | |
| ANGELINA TERESA CHITA SCHWARK | | ADDRESS REDACTED | | | | | | |
| ANGELO GORDON and CO | ATTN D FOREST WOLFE | 245 PARK AVENUE 26TH FLOOR | | | NEW YORK | NY | 10167 | |
| ANGIE ANDERSON CAREY | | ADDRESS REDACTED | | | | | | |
| ANGLIN MARY FRANCES | | ADDRESS REDACTED | | | | | | |
| ANITA A CHANCE | | ADDRESS REDACTED | | | | | | |
| ANITA BETH HELTON | | ADDRESS REDACTED | | | | | | |
| ANITA COLLEEN ROYSE | | ADDRESS REDACTED | | | | | | |
| ANITA COLLEEN ROYSE and | | ADDRESS REDACTED | | | | | | |
| ANITA F CARPENTER | | ADDRESS REDACTED | | | | | | |
| ANITA FAY DUNCAN | | ADDRESS REDACTED | | | | | | |
| ANITA HATFIELD | | ADDRESS REDACTED | | | | | | |
| ANITA JUNE JACKSON ESTATE | | ADDRESS REDACTED | | | | | | |
| ANITA K GEDDES | | ADDRESS REDACTED | | | | | | |
| ANITA L BUCKLEY | | ADDRESS REDACTED | | | | | | |
| ANITA L FOERTSCH | | ADDRESS REDACTED | | | | | | |
| ANITA MCNAMEE CHILDRESS | | ADDRESS REDACTED | | | | | | |
| ANITA R ROBINSON | | ADDRESS REDACTED | | | | | | |
| ANITE PITTS | | ADDRESS REDACTED | | | | | | |
| ANKURA CONSULTING GROUP LLC | | 1775 SHERMAN STREET, SUITE | | | DENVER | CO | 80203 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN ALSPAUGH | | ADDRESS REDACTED | | | | | | |
| ANN ARNOLD PEARCE | | ADDRESS REDACTED | | | | | | |
| ANN CASEY HANDREN | | ADDRESS REDACTED | | | | | | |
| ANN DUDLEY MARSHALL | | ADDRESS REDACTED | | | | | | |
| ANN E WHITCHURCH | | ADDRESS REDACTED | | | | | | |
| ANN ELIZABETH FENDLEY | | ADDRESS REDACTED | | | | | | |
| ANN FAY TOWNSEND BLANTON | | ADDRESS REDACTED | | | | | | |
| ANN GODFREY STEWART DOYLE | | ADDRESS REDACTED | | | | | | |
| ANN HARRIS BENNETT | TAX ASSESOR-COLLECTOR | PO BOX 3547 | | | HOUSTON | TX | 77253-3547 | |
| ANN HERBER | | ADDRESS REDACTED | | | | | | |
| ANN HERRINGTON | | ADDRESS REDACTED | | | | | | |
| ANN I SHILLIG TRUSTEE | | ADDRESS REDACTED | | | | | | |
| ANN JONES | | ADDRESS REDACTED | | | | | | |
| ANN LAVADA SOMMERS | | ADDRESS REDACTED | | | | | | |
| ANN LYNN MOSELEY | | ADDRESS REDACTED | | | | | | |
| ANN M BRYCE FAMILY LLC | ANN MAHONEY BRYCE FAM | 2870 EAST 33RD ST. | | | TULSA | OK | 74105 | |
| ANN M BRYCE FAMILY LLC | MARY BRYCE FOX MANAGE | MARY BRYCE FOX | 3841 S BIRMINGHAM PL | | TULSA | OK | 74105 | |
| ANN MARTIN BAIR | | ADDRESS REDACTED | | | | | | |
| ANN MARTIN BAIR FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| ANN MERRITT | | ADDRESS REDACTED | | | | | | |
| ANN MICHELLE RANKIN TRUPE | | ADDRESS REDACTED | | | | | | |
| ANN NEECE ELROY FKA ANITA ANN NEECE | | ADDRESS REDACTED | | | | | | |
| ANN REDMOND BLAIS | | ADDRESS REDACTED | | | | | | |
| ANN REEVES REVOCABLE LIVING TRUST DATED 8122011 | | ADDRESS REDACTED | | | | | | |
| ANN ROGERS | | ADDRESS REDACTED | | | | | | |
| ANN SIMMERS | | ADDRESS REDACTED | | | | | | |
| ANN STAN LLC | | 6901 W BRITTON RD | | | OKLAHOMA CITY | OK | 73132-1702 | |
| ANN STIERNBERG STONE | | ADDRESS REDACTED | | | | | | |
| ANN TUCKER | | ADDRESS REDACTED | | | | | | |
| ANN W VINCENT ESTATE | | ADDRESS REDACTED | | | | | | |
| ANNA B COLE | | ADDRESS REDACTED | | | | | | |
| ANNA B WILLIAMS NAUMAN TRUST | | ADDRESS REDACTED | | | | | | |
| ANNA DELL FILLINGIM MYERS | | ADDRESS REDACTED | | | | | | |
| ANNA JANE WALKER BROWN | | ADDRESS REDACTED | | | | | | |
| ANNA JUNIA DOAN | | ADDRESS REDACTED | | | | | | |
| ANNA LEE LEGG | | ADDRESS REDACTED | | | | | | |
| ANNA M CONKLING | | ADDRESS REDACTED | | | | | | |
| ANNA M EISCHEN | | ADDRESS REDACTED | | | | | | |
| ANNA M GONZALES | | ADDRESS REDACTED | | | | | | |
| ANNA MARIE FELLERS | | ADDRESS REDACTED | | | | | | |
| ANNA MCMORDIE HENRY | | ADDRESS REDACTED | | | | | | |
| ANNA NOELS OILCO LLC | TOM WILLIAMS | 8111 PRESTON RD, SUITE 850 | | | DALLAS | TX | 75225 | |
| ANNA SUE COOK ESTATE | | ADDRESS REDACTED | | | | | | |
| ANNA SUE LUCKINBILL | | ADDRESS REDACTED | | | | | | |
| ANNA SUE LUCKINBILL TRUST | | ADDRESS REDACTED | | | | | | |
| ANNA T BAIN GIBSON | | ADDRESS REDACTED | | | | | | |
| ANNA TURNINI | | ADDRESS REDACTED | | | | | | |
| ANNA W PRESTRIDGE ESTATE | | ADDRESS REDACTED | | | | | | |
| ANNAMARIE M BUGGELL | | ADDRESS REDACTED | | | | | | |
| ANNE ELIZABETH BEGERT | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 10 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE H LONG TRUST | | ADDRESS REDACTED | | | | | | |
| ANNE I LARSON | | ADDRESS REDACTED | | | | | | |
| ANNE L BATZELL | | ADDRESS REDACTED | | | | | | |
| ANNE MARIE STOWERS | | ADDRESS REDACTED | | | | | | |
| ANNE N KELLY REVOCABLE TRUST UTA DATED 1082010 | | ADDRESS REDACTED | | | | | | |
| ANNE WILEMAN WORKMAN TRUST | | ADDRESS REDACTED | | | | | | |
| ANNELLE E VON ROSENBERG ESTATE | | ADDRESS REDACTED | | | | | | |
| ANNETA F RUTHERFORD ESTATE | | ADDRESS REDACTED | | | | | | |
| ANNETTA J CHILDRESS | | ADDRESS REDACTED | | | | | | |
| ANNETTE KAY CHISHOLM | | ADDRESS REDACTED | | | | | | |
| ANNETTE MEEK | | ADDRESS REDACTED | | | | | | |
| ANNETTE MOFFAT STANLEY | | ADDRESS REDACTED | | | | | | |
| ANNETTE PEDIGO COVEY | | ADDRESS REDACTED | | | | | | |
| ANNETTE S GARIEPY and NATHAN GARIEPY | | ADDRESS REDACTED | | | | | | |
| ANNETTE WEIL NANNY | | ADDRESS REDACTED | | | | | | |
| ANNIE BELL SMITH | | ADDRESS REDACTED | | | | | | |
| ANNIE I ROBERTS | | ADDRESS REDACTED | | | | | | |
| ANSWERING SERVICE CARE | | 777 SOUTH STATE ROAD 7 | | | MARGATE | FL | 33068-2803 | |
| ANTELOPE REV LIV TRUST DTD 171982 | | ADDRESS REDACTED | | | | | | |
| ANTHONY ALLEN PATTON | | ADDRESS REDACTED | | | | | | |
| ANTHONY C CRAWFORD | | ADDRESS REDACTED | | | | | | |
| ANTHONY C LOBELLO | | ADDRESS REDACTED | | | | | | |
| ANTHONY C THOMAS | | ADDRESS REDACTED | | | | | | |
| ANTHONY CINCOTTA | | ADDRESS REDACTED | | | | | | |
| ANTHONY CURTI | | ADDRESS REDACTED | | | | | | |
| ANTHONY D BROWN | | ADDRESS REDACTED | | | | | | |
| ANTHONY D JOHNSON AND | | ADDRESS REDACTED | | | | | | |
| ANTHONY DEXTER TRIBBEY | | ADDRESS REDACTED | | | | | | |
| ANTHONY ELSWORTH SMITH | | ADDRESS REDACTED | | | | | | |
| ANTHONY FRANCIS | | ADDRESS REDACTED | | | | | | |
| ANTHONY FRISBIE | | ADDRESS REDACTED | | | | | | |
| ANTHONY FULSON ESTATE | | ADDRESS REDACTED | | | | | | |
| ANTHONY GUY ROBERTS | | ADDRESS REDACTED | | | | | | |
| ANTHONY HUNTER | | ADDRESS REDACTED | | | | | | |
| ANTHONY M A BESSIRE | | ADDRESS REDACTED | | | | | | |
| ANTHONY RAY HUDSON | | ADDRESS REDACTED | | | | | | |
| ANTHONY SHAWN AEBI | | ADDRESS REDACTED | | | | | | |
| ANTIONETTE REED | | ADDRESS REDACTED | | | | | | |
| ANTONIA MARIA HUFFMAN | | ADDRESS REDACTED | | | | | | |
| ANTONIO TREJO | | ADDRESS REDACTED | | | | | | |
| ANTWOINE RAMONE DAVIS | | ADDRESS REDACTED | | | | | | |
| ANY ACQUISITIONS ASSOCIATES LI | | 10000 E LAKE RD | | | RIPLEY | NY | 14775 | |
| ANY ACQUISITIONS ASSOCIATES LI | PAULA TESTRAKE | 10000 E LAKE RD | | | RIPLEY | NY | 14775 | |
| APACHE CORPORATION | | PO BOX 840133 | | | DALLAS | TX | 75284 | |
| APACHE CORPORATION | | P.O. BOX 840094 | | | DALLAS | TX | 75284 | |
| APACHE CORPORATION | | PO BOX 840133 | | | DALLAS | TX | 75284-0133 | |
| APACHE CORPORATION | JOE MARINO | PO BOX 840133 | | | DALLAS | TX | 75284-0133 | |
| APEX CREDIT PARTNERS | ATTN STEPHEN GOETSCHI | 520 MADISON AVE FLOOR # 18 | | | NEW YORK | NY | 10022 | |
| APEX REMINGTON INC | | 4608 S GARNETT ROAD | SUITE 600 | | TULSA | OK | 74146 | |
| APG FIXED INCOME | ATTN MICHAEL LEIVA | 666 THIRD AVENUE SECOND FL | | | NEW YORK | NY | 10017 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 11 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APOLLO EXPLORATION LLC | | 1415 23RD STREET | | | CANYON | TX | 79015 | |
| APOLLO EXPLORATION LLC | LLC APOLLO EXPLORATION | 1415 23RD STREET | | | CANYON | TX | 79015 | |
| APPLE BLOSSOM ROYALTIES LLC | | 1720 S. BELLAIRE ST. | SUITE 1209 | | DENVER | CO | 80222 | |
| APPLE ROCK INC | T MICHAEL COCHERES | 3821 OAKWOOD CT | | | ENID | OK | 73703-2935 | |
| APRIL BADER | | ADDRESS REDACTED | | | | | | |
| APRIL FROST CLARK 2008 REV TR | | ADDRESS REDACTED | | | | | | |
| APRIL LEE MOTT | | ADDRESS REDACTED | | | | | | |
| APRIL N ZIELNY | | ADDRESS REDACTED | | | | | | |
| APRIL SCOTT | | ADDRESS REDACTED | | | | | | |
| AQUAENCO INC | | P O BOX 702416 | | | TULSA | OK | 74170 | |
| AQUISOL INC | | 549 STONEGATE DR | | | KATY | TX | 77494 | |
| ARA LEANNE MACPHERSON | | ADDRESS REDACTED | | | | | | |
| ARACARI VENTURES LLC | ROBERT ROTH | 5950 BERKSHIRE LANE | SUITE 1400 | | DALLAS | TX | 75225 | |
| ARAPAHO LAND COMPANY LLC | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| ARAPAHO LAND COMPANY LLC | ARAPAHO LAND COMPANY | 1021 N.W. GRAND BLVD. | | | OKLAHOMA CITY | OK | 73118 | |
| ARAPAHOE RESOURCES LLC | | P O BOX 57107 | | | OKLAHOMA CITY | OK | 73157-0000 | |
| ARBIE COULTER | | ADDRESS REDACTED | | | | | | |
| ARBIE COULTER and ROBERT COULTER JT | | ADDRESS REDACTED | | | | | | |
| ARBON HAROLD KNIGHT JR | | ADDRESS REDACTED | | | | | | |
| ARBOR MINERAL COMPANY LLC | MICHAEL DYKES | PO BOX 260498 | | | LAKEWOOD | CO | 80226 | |
| ARBUCKLE MINERAL LLC | | PO BOX 54737 | | | OKLAHOMA CITY | OK | 73154 | |
| ARCENA MINERALS and INVESTMENTS | | ADDRESS REDACTED | | | | | | |
| ARCH BRYANT DOWNING | | ADDRESS REDACTED | | | | | | |
| ARCH H ROWAN III UWO ARCH H ROWAN | | ADDRESS REDACTED | | | | | | |
| ARCH INSURANCE COMPANY | | ONE LIBERTY PLAZA, 53RD FLO | | | NEW YORK | NY | 10006 | |
| ARCH INSURANCE COMPANY | | 2345 GRAND BLVD. SUITE 900 | | | KANSAS CITY | MO | 64108 | |
| ARCHDIOCESE OF OKLAHOMA | CITY ST FRANCIS DE SALES | P O BOX 32180 | | | OKLAHOMA CITY | OK | 73123 | |
| ARCHER PEARL ENERGY LTD | A TEXAS LLC | ARCHER PEARL ENERGY LTD | 401 AUSTIN HIGHWAY, | | SAN ANTONIO | TX | 78209 | |
| ARCHER WELL COMPANY INC | | DEPARTMENT 3347 | | | DALLAS | TX | 75312-3347 | |
| ARCHIBALD HAMILTON ROWAN III REV TR | | ADDRESS REDACTED | | | | | | |
| ARCHIE GALBRAITH DECEASED | | ADDRESS REDACTED | | | | | | |
| ARCHIE MURDY ESTATE | | ADDRESS REDACTED | | | | | | |
| ARCHIE R TAYLOR AND | | ADDRESS REDACTED | | | | | | |
| ARCHVIEW INVESTMENT | | 750 WASHINGTON BLVD 10TH F | | | STAMFORD | CT | 06901 | |
| ARDERY M ROWLAND | | ADDRESS REDACTED | | | | | | |
| ARDISE DARLENE SHAW INTER VIVOS TRUST | | ADDRESS REDACTED | | | | | | |
| ARDJUNA RESOURCES LTD | | 7511 HARROP-PROCTER ROAD | | | NELSON | BC | V1L 6R8 | CANADA |
| AREA 4 ENTERPRISES LLC | | 11566 N. 1970 ROAD | | | ELK CITY | OK | 73644 | |
| AREA PRODUCTION LTD | | PO BOX 340309 | | | LAKEWAY | TX | 78734 | |
| AREA ROYALTY LTD | | PO BOX 340309 | | | AUSTIN | TX | 78734 | |
| ARES MANAGEMENT LLC | ATTN ASSET SERVICING | 800 CORPORATE POINT | STE 300 | | LOS ANGELES | CA | 90230 | |
| ARES PRIVATE EQUITY GROUP | | ADDRESS REDACTED | | | | | | |
| ARETE ENERGY LLC | A COLORADO LIMITED LIABI | ARETE ENERGY | 3800 SOUTH SPRUCE S | | DENVER | CO | 80237 | |
| ARI FLEET LTD | | 4001 LEADENHALL ROAD | P.O. BOX 5039 | | MT. LAUREL | NJ | 08054 | |
| ARISSA EILERT | | ADDRESS REDACTED | | | | | | |
| ARKOMA LOUISIANA LLC | | 203 EAST INTERSTATE 30 | | | ROCKWALL | TX | 75087 | |
| ARKOMA TANKS LLC | | 6988 RECK RD | | | WILSON | OK | 73463-7268 | |
| ARLAN AND RHONDA POTTER JOINT TENANTS | | ADDRESS REDACTED | | | | | | |
| ARLAN POTTER | | ADDRESS REDACTED | | | | | | |
| ARLENE A ARNER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 12 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLETA BLEVINS and ROY PHILIP | | ADDRESS REDACTED | | | | | | |
| ARLETTA SUSAN TOWNSEND LOYLESS | | ADDRESS REDACTED | | | | | | |
| ARLIE H TENNILL AKA ARLIE WINGENROTH | | ADDRESS REDACTED | | | | | | |
| ARLIE H. TENNILL AKA ARLIE WINGI | | 3131 COUNTRYSIDE DRIVE | | | SIMPSONVILLE | KY | 40067 | |
| ARLINE LOOMIS BRITTON | | ADDRESS REDACTED | | | | | | |
| ARLO BECKER AND | | ADDRESS REDACTED | | | | | | |
| ARMANDO ALCALA MARQUEZ | | ADDRESS REDACTED | | | | | | |
| ARMENDA JONES | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG LOVE VENTURES LP | | 2323 VICTORY AVENUE SUITE 1 | | | DALLAS | TX | 75219 | |
| ARMSTRONG LOVE VENTURES LP | ATTN ANDREW LEVY | ARMSTRONG LOVE VENTURES | 2323 VICTORY AVENUE | | DALLAS | TX | 75219 | |
| ARMSTRONG TOOL LLC | | PO BOX 858 | | | VAN BUREN | AR | 72957 | |
| ARMYN STALKER | | ADDRESS REDACTED | | | | | | |
| ARNEL L BRYAN LIFE TENANT FOR | | ADDRESS REDACTED | | | | | | |
| ARNO BLANCHARD AND | | ADDRESS REDACTED | | | | | | |
| ARNO R DALBY TRUST | | ADDRESS REDACTED | | | | | | |
| ARNOLD E WRIGHT and | | ADDRESS REDACTED | | | | | | |
| ARR TRUST | | ADDRESS REDACTED | | | | | | |
| ARRAKEEN RESOURCES LTD CO | CHAD E TAYLOR | 10428 CHRISTOPHER DR | | | CONIFER | CO | 80433 | |
| ARRINGTON CJM INC | | PO BOX 608 | | | CANADIAN | TX | 79014 | |
| ARROWHEAD EXPLORATION and PF | | PO BOX 720 | | | SAYRE | OK | 73662 | |
| ARROWHEAD RESOURCES INC | | PO BOX 720 | | | SAYRE | OK | 73662 | |
| ARROWHEAD ROYALTY LLC | | PO BOX 9307 | | | TYLER | TX | 75711 | |
| ARSA LIMITED PARTNERSHIP | CO A R POSEY | RICHARD POSEY | 2105 NW 155TH ST | | EDMOND | OK | 73013 | |
| ARTHUR B and RETHA C CADY JR JT | | ADDRESS REDACTED | | | | | | |
| ARTHUR BASL | | ADDRESS REDACTED | | | | | | |
| ARTHUR BIGNALL DECEASED | | ADDRESS REDACTED | | | | | | |
| ARTHUR CLYDE NICHOLSON III | | ADDRESS REDACTED | | | | | | |
| ARTHUR GALE BARKER | | ADDRESS REDACTED | | | | | | |
| ARTHUR JAVIER GUERRERO | | ADDRESS REDACTED | | | | | | |
| ARTHUR JOHNSON | | ADDRESS REDACTED | | | | | | |
| ARTHUR L TRAMMELL | | ADDRESS REDACTED | | | | | | |
| ARTHUR P HOUSER | | ADDRESS REDACTED | | | | | | |
| ARTHUR SCHLEGEL | | ADDRESS REDACTED | | | | | | |
| ARTHUR T BARKER REV TR DTD 12793 | | ADDRESS REDACTED | | | | | | |
| ARTHUR W EVANS | | ADDRESS REDACTED | | | | | | |
| ARTIFICIAL LIFT CONSULTANTS | | 4832 PARK VISTA DRIVE | | | DEL CITY | OK | 73115 | |
| ARVA JOYCE WIGHT | | ADDRESS REDACTED | | | | | | |
| ARVA JOYCE WIGHT AND JAMES LEE WIGHT JT | | ADDRESS REDACTED | | | | | | |
| ARVEL E and NETTIE MAE HAYES JT | | ADDRESS REDACTED | | | | | | |
| ARZELLA M WILSON | | ADDRESS REDACTED | | | | | | |
| ASAP TRUCKING INC | | P.O. BOX 95265 | | | OKLAHOMA CITY | OK | 73143 | |
| ASARCO OIL and GAS COMPANY | | 5285 E WILLIAMS CIRCLE | SUITE 2000 | | TUCSON | AZ | 85711 | |
| ASB ENERGY SERVICES LLC | | 3700 BUSINESS PARK DRIVE | | | AMARILLO | TX | 79110 | |
| ASHER OILFIELD SPECIALTY LLC | | PO BOX 720944 | | | OKLAHOMA CITY | OK | 73172 | |
| ASHER RESOURCES | | 1580 S MAIN ST SUITE 114 | | | BOERNE | TX | 78006 | |
| ASHFORD RESOURCES CORP | | P.O. BOX 2525 | | | EDMOND | OK | 73083 | |
| ASHFORD RESOURCES CORP | CORP ASHFORD RESOURC | P O BOX 2525 | | | EDMOND | OK | 73083 | |
| ASHLEE DAWN FLOWERS | | ADDRESS REDACTED | | | | | | |
| ASHLEY A ANDREWS | | ADDRESS REDACTED | | | | | | |
| ASHLEY ANE KENNEDY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 13 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEY D WAKLEY | | ADDRESS REDACTED | | | | | | |
| ASHLEY STETSON MASERATI | | ADDRESS REDACTED | | | | | | |
| ASHLEY TAYLOR | | ADDRESS REDACTED | | | | | | |
| ASHLEY WAKELY | | ADDRESS REDACTED | | | | | | |
| ASLAM SARDAR | | ADDRESS REDACTED | | | | | | |
| ASPEN ENERGY GROUP INC | | 4101 ROBLAR AVE | | | SANTA YNEZ | CA | 93460-9581 | |
| ASPEN GROVE ROYALTY CO LLC | WESTON BRUNO | PO BOX 10588 | | | MIDLAND | TX | 79702 | |
| ASPEN LAND AND EXPLORATION C | | P.O. BOX 4335 | | | TULSA | OK | 74159 | |
| ASSOCIATED PROPERTIES LP | | 5070 MARK IV PARKWAY | | | FORT WORTH | TX | 76106 | |
| ASTRID ADAMS TRUST | | ADDRESS REDACTED | | | | | | |
| ASTRO OIL INC | | P. O. BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| AT&L ENERGY LLC | | P O BOX 29 | | | WATONGA | OK | 73772-0000 | |
| ATALAYA RESOURCES | | DEPT 637 | | | TULSA | OK | 74182 | |
| ATandL ENERGY LLC | | P O BOX 29 | | | WATONGA | OK | 73772-0000 | |
| ATandT | | 208 S. AKARD ST | | | DALLAS | TX | 75202 | |
| ATandT | | P.O. BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| ATandT | | P O BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| ATandT | | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| ATandT | | PO BOX 22111 | | | TULSA | OK | 74121-2111 | |
| ATandT MOBILITY | | 208 S. AKARD ST | | | DALLAS | TX | 75202 | |
| ATandT MOBILITY | | P.O. BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATHEY LUMBER COMPANY | ATTN CHERYL MCNABB | P.O. BOX 1272 | | | ENID | OK | 73702 | |
| ATLAS DRILLING LLC | | 202 48TH ST | | | WOODWARD | OK | 73801 | |
| ATLAS EXPLORATION and PRODUC | ATLAS EXPLORATION | 1425 BELLA VISTA DR | | | DALLAS | TX | 75218 | |
| ATLAS GLASS and MIRROR CO | | 4720 N. WALNUT AVENUE | | | OKLAHOMA CITY | OK | 73105 | |
| ATLAS MINERALS LLC | ATLAS MINERALS | PO BOX 280529 | | | LAKEWOOD | CO | 80228 | |
| ATRA AURUM ENTERPRISES LLC | | P O BOX 2407 | | | ELK CITY | OK | 73648 | |
| ATROPOS EXPLORATION COMPANY | | 8235 DOUGLAS AVENUE STE 12 | | | DALLAS | TX | 75225 | |
| ATTABOY INC | | PO BOX 8211 | | | AMARILLO | TX | 79114 | |
| ATTABOY INC | CO W A ATTEBURY | PO BOX 8211 | | | AMARILLO | TX | 79114 | |
| ATTORNEY IN FACT FOR JOSEPH S | M JOHN KENNEDY | JOSEPTH KENNEDY | 700 W. 6TH ST. | | GILLETTE | WY | 82716 | |
| AUBREY BRINKLEY and CAROL BRINK | LEY HW | ADDRESS REDACTED | | | | | | |
| AUBREY R HOWARD AND | | ADDRESS REDACTED | | | | | | |
| AUBREY WAYNE GARRETT | | ADDRESS REDACTED | | | | | | |
| AUBRY D NEECE JR AKA AUBREY D | OYLE NEECE JR | ADDRESS REDACTED | | | | | | |
| AUDIE G PITSIRI | | ADDRESS REDACTED | | | | | | |
| AUDINE WORD TESTAMENTARY TRUST | | ADDRESS REDACTED | | | | | | |
| AUDRA A GARDNER AND | | ADDRESS REDACTED | | | | | | |
| AUDRA B CARY | | ADDRESS REDACTED | | | | | | |
| AUDREY B R WEEDN | | ADDRESS REDACTED | | | | | | |
| AUDREY JEAN DAVIS | | ADDRESS REDACTED | | | | | | |
| AUDREY JERIJEAN BRADDEN | | ADDRESS REDACTED | | | | | | |
| AUDREY JO MIKLES | | ADDRESS REDACTED | | | | | | |
| AUGUST RESOURCES LTD | | PO BOX 2237 | | | MIDLAND | TX | 79702 | |
| AURELIA CHAVEZ | | ADDRESS REDACTED | | | | | | |
| AURELIA G SIMSHAUSER | | ADDRESS REDACTED | | | | | | |
| AURELIA K HARGRAVE | | ADDRESS REDACTED | | | | | | |
| AUSTIN COMMUNITY FOUNDATION | | 4315 GUADALUPE STREET, SUIT | | | AUSTIN | TX | 78751 | |
| AUSTIN E ARNER JR | | ADDRESS REDACTED | | | | | | |
| AUSTIN JAMES MOTT | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 14 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSTIN L JOHNSON AND | | ADDRESS REDACTED | | | | | | |
| AUSTIN S CAMPBELL | | ADDRESS REDACTED | | | | | | |
| AUTOMATION SOLUTION SPECIALIS | | 9481 E. MONSFIELD AVENUE, UN | | | AURORA | CO | 80014 | |
| AUTOMATION SOLUTION SPECIALIS | | 3012 ABERDEEN DR. | | | THE COLONY | TX | 75056 | |
| AUTOMOTIVE RENTALS INC | | 4001 LEADENHALL ROAD | | | MOUNT LAUREL | NJ | 08054 | |
| AUTOMOTIVE RENTALS INC | | PO BOX 8500-4375 | | | PHILADELPHIA | PA | 19178-4375 | |
| AUTRY J andBETTY J CLELLAND JT | | ADDRESS REDACTED | | | | | | |
| AUTUMN LYNN FLOWERS | | ADDRESS REDACTED | | | | | | |
| AVA C SCOTT | | ADDRESS REDACTED | | | | | | |
| AVAC ENERGY SERVICES LLC | | PO BOX 50659 | | | AMARILLO | TX | 79159 | |
| AVALANCHE ROYALTY PARTNERS I | STEVEN A ROITMAN | C/O BWAB INCORPORATED | 100 SAINT PAUL ST, #30 | | DENVER | CO | 80206 | |
| AVEDIS FOUNDATION | CO FARMERS NATIONAL CF | BLAKE SINGLETON | 7122 SOUTH SHERIDAN | | TULSA | OK | 74133-2736 | |
| AVEN GAS & OIL INC | CO NRG ASSET MANAGEME | 4334 NW EXPRESSWAY, SUITE : | | | OKLAHOMA CITY | OK | 73116 | |
| AVEN GAS AND OIL INC | CO NRG ASSET MGMT LLC | AVEN GAS & OIL INC | C/O NRG ASSET MANA | 4334 NW EXPRESSWAY S | OKLAHOMA CITY | OK | 73116 | |
| AVEN GAS AND OIL INC | CO NRG ASSET MGMT LLC | C/O NRG ASSET MANAGEMENT | 4334 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73116 | |
| AVENELL SIMARD | | ADDRESS REDACTED | | | | | | |
| AVENU UNCLAIMED PROPERTY SYS | | 5860 TRINITY PARKWAY, SUITE | | | CENTREVILLE | VA | 20120 | |
| AVEREX INC | | P O BOX 52305 | | | LAFAYETTE | LA | 70505 | |
| AVERTINE COLLINS WOODRUFF ES | UNKNOWN | | | | UNKNOWN | | 99999 | |
| AWW ENERGY PARTNERS LTD | | PO BOX 600852 | | | DALLAS | TX | 75360 | |
| AXIOM LLC | | PO BOX 3430 | | | EDMOND | OK | 73083 | |
| AXIOM LLC | | PO BOX 3430 | | | EDMOND | OK | 73083-3430 | |
| AXIS ENERGY CORP | | PO BOX 2107 | | | ROSWELL | NM | 88202-2107 | |
| AXIS EXPLORATION LLC | | 15 W 6TH STREET, SUITE 2350 | | | TULSA | OK | 74119 | |
| AZTEC EXPLORATION INC | | PO BOX 2046 | | | CHICKASHA | OK | 73023-2046 | |
| B & W EXPLORATION INC | | 6912 N ROBINSON | | | OKLAHOMA CITY | OK | 73116 | |
| B and B FLUIDS LLC | | 8104 FM 592 | | | WHEELER | TX | 79096 | |
| B and B HOLDINGS LLC | | P.O. BOX 581 | | | ARDMORE | OK | 73402 | |
| B and C PUMPING LLC | | P.O. BOX 222 | | | CANADIAN | TX | 79014 | |
| B and C RENTALS | | 405 E MAPLE | | | ENID | OK | 73701 | |
| B and G ELECTRIC CO | | P.O. BOX 1358 | | | PAMPA | TX | 79066-1358 | |
| B and G OPERATING LTD | | PO BOX 7473 | | | AMARILLO | TX | 79114-7473 | |
| B and G OPERATING LTD | BandG OPERATING | P O BOX 7473 | | | AMARILLO | TX | 79114-7473 | |
| B and W EXPLORATION INC | KIRK WHITMAN | INC PAC PRODUCTION | KIRK WHITMAN - OWNE | 6912 N ROBINSON | OKLAHOMA CITY | OK | 73116 | |
| B E GOODWIN | | ADDRESS REDACTED | | | | | | |
| B H C H PROPERTIES LTD | | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| B MART FURNITURE GALLERY INC | | 114 S INDEPENDENCE | | | ENID | OK | 73701 | |
| B P AMERICA PRODUCTION COMPA | | P.O. BOX 651042 | | | DALLAS | TX | 75265 | |
| B P AMERICA PRODUCTION COMPA | | PO BOX 277897 | | | ATLANTA | GA | 30384-7897 | |
| B P AMERICA PRODUCTION COMPA | | P O BOX 848103 | | | DALLAS | TX | 75284-8103 | |
| B P AMERICA PRODUCTION COMPA | | PO BOX 848155 | | | DALLAS | TX | 75284-8155 | |
| B R POLK INC | | 5715 N WESTERN STE C | | | OKLAHOMA CITY | OK | 73118 | |
| B STEVEN DEARIEN | | ADDRESS REDACTED | | | | | | |
| B STEVEN DEARIEN | | ADDRESS REDACTED | | | | | | |
| B V CORWIN | | ADDRESS REDACTED | | | | | | |
| B&C PORTABLE TOILETS LLC | | P.O. BOX 1582 | | | PAMPA | TX | 79066 | |
| B&H DISPOSAL SYSTEMS LLC | BILLY D HILL MBR | PO BOX 50 | | | ALLISON | TX | 79003 | |
| BABSON CAPITAL MANAGEMENT | | 300 S TRYON | SUITE 2500 | | CHARLOTTE | NC | 28202 | |
| BACKYARD ENERGY SERVICES LLC | ATTN AR | | | | OKLAHOMA CITY | OK | 73118 | |
| BADGER PRESSURE CONTROL LLC | | P.O. BOX 731838 | | | DALLAS | TX | 75373-1838 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 15 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADON HILL INC | PATRICIA DEWOODY | 6300 RIDGLEA PL, SUITE 950 | | | FORT WORTH | TX | 76116-5704 | |
| BAGWELL NO 1 FAMILY LP | GARY BAGWELL | ATTN MR. GARY BAGWELL | 801 S. FILLMORE, STE 4 | | AMARILLO | TX | 79101 | |
| BAGWELL NO 2 FAMILY LP | | 801 S FILMORE STE 465 | | | AMARILLO | TX | 79101 | |
| BAGWELL NO 3 FAMILY LIMITED PA | | 801 S FILLMORE ST, STE 465 | | | AMARILLO | TX | 79101 | |
| BAGWELL NO 9 FAMILY LP | | 801 SOUTH FILLMORE, STE 465 | | | AMARILLO | TX | 79101 | |
| BAHIYA SMALLS | | ADDRESS REDACTED | | | | | | |
| BAILEY MINERALS LP | | PO BOX 2802 | | | MIDLAND | TX | 79702 | |
| BAILEY PEYTON | | ADDRESS REDACTED | | | | | | |
| BAIN CAPITAL | ATTN BAIN CAPITAL CREDIT | 200 CLARENDON ST | | | BOSTON | MA | 02116 | |
| BAIN CAPITAL CREDIT | | ADDRESS REDACTED | | | | | | |
| BAIN FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| BAJA SERVICES LLC | | PO BOX 95064 | | | OKLAHOMA CITY | OK | 73143 | |
| BAKER BOTTS LLP | | P.O. BOX 301251 | | | DALLAS | TX | 75303-1251 | |
| BAKER HUGHES A GE COMPANY LL | | PO BOX 301199 | | | DALLAS | TX | 75303-1199 | |
| BAKER HUGHES A GE COMPANYLU | | 811 WILLOW OAK DRIVE | | | MISSOURI CITY | TX | 77489-2468 | |
| BAKER HUGHES BUSINESS | | P.O. BOX 301057 | | | DALLAS | TX | 75303-1057 | |
| BAKER RECOVERY INC | | PO BOX 1026 | | | TULSA | OK | 74101-1026 | |
| BAL LLC | CO RUTH and BRUCE FRYE | 2676 NORTH STAR DRIVE | | | CELINA | TX | 75009 | |
| BALLOU FARMS INC | | RT 1 BOX 82 | | | CHEYENNE | OK | 73628 | |
| BANCA DEL CERESIO | BANCA DEL CERESIO SA | VIA PRETORIO | APT 13 | 6900 | LUGANO | | 06900 | SWITZERLAND |
| BandC PORTABLE TOILETS LLC | | P.O. BOX 1582 | | | PAMPA | TX | 79066 | |
| BANDERA MINERALS LLC | | ADDRESS REDACTED | | | | | | |
| BANE BIGBIE INC | | PO BOX 998 | | | ARDMORE | OK | 73402 | |
| BANK OF AMERICA | | 1400 AMERICAN BLVD.MCS NJ2- | | | PENNINGTON | NJ | 08534 | |
| BANK OF AMERICA | ATTN INFORMATION MANAG | 214 NORTH TRYON ST | NC1-027-15-01 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA N A | | ADDRESS REDACTED | | | | | | |
| BANK OF AMERICA NA | ADDRESS UNKNOWN | | | | NEW YORK | NY | 77777 | |
| BANK OF AMERICA NA | ATTN MARION LEMAN | 900 WEST TRADE STREET | 6TH FLOOR | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA AS ADMINIST | | 900 WEST TRADE STREET | NC1-0 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA AS ADMINIST | | 101 N. TRYON ST. | MAIL CODE NC1-001-05- | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA AS ADMINIST | ATTN JOSHUA SMITH | FOR DEPOSITORY BANK MCAFE | TWO LEADERSHIP SQU | 211 N. ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| Bank of America, N.A. as administrative | | 900 West Trade Street | NC1-026-06-03 | | Charlotte | NC | 28255 | |
| BANK OF HYDRO | | ADDRESS REDACTED | | | | | | |
| BANKS MARITAL TRUST | | ADDRESS REDACTED | | | | | | |
| BANKS MCGARRAUGH | | ADDRESS REDACTED | | | | | | |
| BANKS SURVIVORS TRUST | | ADDRESS REDACTED | | | | | | |
| BANTAM ROYALTIES LLC | MILES BOLDRICK MANAGER | MILES BODRICK | PO BOX 10668 | | MIDLAND | TX | 79702 | |
| BAPTIST FOUNDATION OF OKLAHOMA | | ADDRESS REDACTED | | | | | | |
| BAPTIST FOUNDATION OF OKLAHOMA TRUSTEE | | ADDRESS REDACTED | | | | | | |
| BAPTIST HEALTHCARE OF OK | | ADDRESS REDACTED | | | | | | |
| BAPTIST THEOLOGICAL SEMINARY | | ADDRESS REDACTED | | | | | | |
| BAR 3S ENERGY | | ADDRESS REDACTED | | | | | | |
| BAR FAM LIMITED PARTNERSHIP | WILLIAM BARTON | #20 DIDRICKSON LANE | | | AMARILLO | TX | 79124 | |
| BAR FAM LP | | #20 DIDRICKSON LANE | | | AMARILLO | TX | 79124 | |
| BARBARA A BAKER TRUSTEE BAKER | | ADDRESS REDACTED | | | | | | |
| BARBARA A COSTIN | | ADDRESS REDACTED | | | | | | |
| BARBARA A HOSKINS | | ADDRESS REDACTED | | | | | | |
| BARBARA A WILSON LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| BARBARA ANGIONO | | ADDRESS REDACTED | | | | | | |
| BARBARA ANN HIGGINS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 16 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA ANN KAUL | | ADDRESS REDACTED | | | | | | |
| BARBARA ANN KEITH | | ADDRESS REDACTED | | | | | | |
| BARBARA ANN LARSEN | | ADDRESS REDACTED | | | | | | |
| BARBARA ANN NICHOLS | | ADDRESS REDACTED | | | | | | |
| BARBARA BENZ | | ADDRESS REDACTED | | | | | | |
| BARBARA BLEWETT TRUST | | ADDRESS REDACTED | | | | | | |
| BARBARA BOGGS | | ADDRESS REDACTED | | | | | | |
| BARBARA BURNETT | | ADDRESS REDACTED | | | | | | |
| BARBARA CONWAY | | ADDRESS REDACTED | | | | | | |
| BARBARA DEARIEN LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| BARBARA DUKE OIL and GAS LP | | PO BOX 1919 | | | MIDLAND | TX | 79702 | |
| BARBARA E CASTEEL | | ADDRESS REDACTED | | | | | | |
| BARBARA GALLEY AKA GALLEN AS AN HEIR | | ADDRESS REDACTED | | | | | | |
| BARBARA HUBER | | ADDRESS REDACTED | | | | | | |
| BARBARA HUTCHESON | | ADDRESS REDACTED | | | | | | |
| BARBARA HYDEN | | ADDRESS REDACTED | | | | | | |
| BARBARA J BLAKE | | ADDRESS REDACTED | | | | | | |
| BARBARA J BRAUCHI | | ADDRESS REDACTED | | | | | | |
| BARBARA J HOLT FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| BARBARA J INGERSON | | ADDRESS REDACTED | | | | | | |
| BARBARA J JANTZEN | | ADDRESS REDACTED | | | | | | |
| BARBARA J JONES | | ADDRESS REDACTED | | | | | | |
| BARBARA J KOCH | | ADDRESS REDACTED | | | | | | |
| BARBARA J LALLEMENT | | ADDRESS REDACTED | | | | | | |
| BARBARA J MARQUARDT TRUST | | ADDRESS REDACTED | | | | | | |
| BARBARA J MONROE | | ADDRESS REDACTED | | | | | | |
| BARBARA J SPIVY | | ADDRESS REDACTED | | | | | | |
| BARBARA JANE PENROSE | | ADDRESS REDACTED | | | | | | |
| BARBARA JEAN COPPEDGE | | ADDRESS REDACTED | | | | | | |
| BARBARA JEAN SCHROEDER | | ADDRESS REDACTED | | | | | | |
| BARBARA JOANN HAFFNER TRUST | | ADDRESS REDACTED | | | | | | |
| BARBARA JUNE ANGLE STRICKLAND | | ADDRESS REDACTED | | | | | | |
| BARBARA K OLIVER | | ADDRESS REDACTED | | | | | | |
| BARBARA KAY KULLAS | | ADDRESS REDACTED | | | | | | |
| BARBARA L ADKINS | | ADDRESS REDACTED | | | | | | |
| BARBARA L HISEY | | ADDRESS REDACTED | | | | | | |
| BARBARA L NISTLER | | ADDRESS REDACTED | | | | | | |
| BARBARA L STONE | | ADDRESS REDACTED | | | | | | |
| BARBARA LEVISAY | | ADDRESS REDACTED | | | | | | |
| BARBARA LYNN GHAN | | ADDRESS REDACTED | | | | | | |
| BARBARA M BANKS | | ADDRESS REDACTED | | | | | | |
| BARBARA M BURGER | | ADDRESS REDACTED | | | | | | |
| BARBARA MARTIN | | ADDRESS REDACTED | | | | | | |
| BARBARA MARTIN | | ADDRESS REDACTED | | | | | | |
| BARBARA MATHERS SCHMIDT | | ADDRESS REDACTED | | | | | | |
| BARBARA MAXINE ROUNDS | | ADDRESS REDACTED | | | | | | |
| BARBARA MEADOWS | | ADDRESS REDACTED | | | | | | |
| BARBARA MOORE | | ADDRESS REDACTED | | | | | | |
| BARBARA OBERLENDER | | ADDRESS REDACTED | | | | | | |
| BARBARA OIL COMPANY | | 21 S CLARK ST # 3990 | | | CHICAGO | IL | 60603 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA P BAKER | | ADDRESS REDACTED | | | | | | |
| BARBARA R KEITH | | ADDRESS REDACTED | | | | | | |
| BARBARA RAILSBACK | | ADDRESS REDACTED | | | | | | |
| BARBARA ROGERS PATTON | | ADDRESS REDACTED | | | | | | |
| BARBARA S CHARTIER | | ADDRESS REDACTED | | | | | | |
| BARBARA SOLOMON NICOLSON | | ADDRESS REDACTED | | | | | | |
| BARBARA SOLOMON NICOLSON | | ADDRESS REDACTED | | | | | | |
| BARBARA STEPHENS JONES | | ADDRESS REDACTED | | | | | | |
| BARBARA SUE DAVIS | | ADDRESS REDACTED | | | | | | |
| BARBARA SUE GRACE | | ADDRESS REDACTED | | | | | | |
| BARBARA SUE MILLER DECEASED | | ADDRESS REDACTED | | | | | | |
| BARBARA SUSAN ECKLES | | ADDRESS REDACTED | | | | | | |
| BARBARA T CRABTREE REVOCABLE | | ADDRESS REDACTED | | | | | | |
| BARBARA WEBER | | ADDRESS REDACTED | | | | | | |
| BARBARA WEBER DECEASED | | ADDRESS REDACTED | | | | | | |
| BARBARA WILEY | | ADDRESS REDACTED | | | | | | |
| BARBEE EXPLORATION INC | | 3419 GLADSTONE LN | | | AMARILLO | TX | 79121 | |
| BARBER EXPLORATION COMPANY | | 8774 SOUTH RICHMOND | | | TULSA | OK | 74137 | |
| BARBER FAMILY IRRV TRUST | | ADDRESS REDACTED | | | | | | |
| BARBOUR ENERGY CORP | | PO BOX 13480 | | | OKLAHOMA CITY | OK | 73113 | |
| BARBOUR ENERGY CORPORATION | | PO BOX 13480 | | | OKLAHOMA CITY | OK | 73113 | |
| BARBOUR ENERGY CORPORATION | BARBOUR OIL and GAS COM | PO BOX 13480 | | | OKLAHOMA CITY | OK | 73113 | |
| BARBRA BUSH | | ADDRESS REDACTED | | | | | | |
| BARBRA ROSE CHERVENKA | | ADDRESS REDACTED | | | | | | |
| BARCLAY INC | | PO BOX 8436 | | | WACO | TX | 76714 | |
| BARCLAYS BANK PLC | ATTN JOSE BRICENO | CANARY WHARF | 1 CHURCHILL PLACE | | LONDON | | E14 5HP | UNITED KINGDOM |
| BARDIN HILL HALCYON LOAN INVES | ATTN MICHAEL JANOWITZ N | JOHN SCALIA & MATT CHYRA | 477 MADISON AVE | | NEW YORK | NY | 10022 | |
| BAREN HEALEY 1988 TRUST | | PO BOX 888 | | | DAVIS | OK | 73030 | |
| BAREN HEALEY 1988 TRUST | | ADDRESS REDACTED | | | | | | |
| BARHAM TRUST | | ADDRESS REDACTED | | | | | | |
| BARNEY L GRAHAM AND | | ADDRESS REDACTED | | | | | | |
| BARR LESLIE D | | ADDRESS REDACTED | | | | | | |
| BARRACUDA FISHING SERVICES LL | | PO BOX 180358 | | | FORT SMITH | AR | 72918 | |
| BARREE and ASSOCIATES LLC | | 7112 W JEFFERSON AVENUE | SUITE 100 | | LAKEWOOD | CO | 80235 | |
| BARRETT W R PETERS | | ADDRESS REDACTED | | | | | | |
| BARRIE CULLINAN | | ADDRESS REDACTED | | | | | | |
| BARRIE J HIGHBY AND | | ADDRESS REDACTED | | | | | | |
| BARRY G SANDERS | | ADDRESS REDACTED | | | | | | |
| BARRY J BOYCE | | ADDRESS REDACTED | | | | | | |
| BARRY K GOODWIN and BARBARA B | | ADDRESS REDACTED | | | | | | |
| BARRY L POLLARD | | ADDRESS REDACTED | | | | | | |
| BARRY M BROWN | | ADDRESS REDACTED | | | | | | |
| BARRY M NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BARRY POLLARD | | ADDRESS REDACTED | | | | | | |
| BARTER ISLAND OIL CO | | BOX 18816 | | | OKLAHOMA CITY | OK | 73154 | |
| BARTLETTS LUMBER and HARDWA | | 1 MAIN ST. | | | CANADIAN | TX | 79014 | |
| BARTON GREG L | | ADDRESS REDACTED | | | | | | |
| BARTON M CLOWDUS AND DORIS M CLOWDU | | ADDRESS REDACTED | | | | | | |
| BAS REMODLING LLC | | P.O. BOX 1187 | | | ENID | OK | 73702 | |
| BASELINE ENERGY SERVICES LP | | PO BOX 470929 | | | FORT WORTH | TX | 76147 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASIN ENVIRONMENTAL and SAFET | | 1117 NW 24TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| BASIN LAKE LLC | | PO BOX 866 | | | QUECHEE | VT | 05059-0866 | |
| BASIN POWER SOLUTIONS MIDCON | | 501 NE 27TH STREET | | | MOORE | OK | 73160 | |
| BASIN ROYALTY COMPANY | | PO BOX 51499 | | | AMARILLO | TX | 79159 | |
| BASIN SPRINGS PROPERTIES LTD | | 2905 MAPLE AVENUE | | | DALLAS | TX | 75201-1405 | |
| BASIN SUPPLY LP | | PO BOX 206620 | | | DALLAS | TX | 75320-6620 | |
| BASS ENERGY SERVICES LLC | | PO BOX 1890 | | | WASKOM | TX | 75692 | |
| BAXSTO LLC | | PO BOX 302857 | | | AUSTIN | TX | 78703 | |
| BAY ENERGY PARTNERS LLC | BAY ENERGY PARTNERS | 1512 LARIMER STREET, SUITE 1 | | | DENVER | CO | 80202 | |
| BAY LLC | BARRY COLLENS | 137 DAHLIA ST | | | DENVER | CO | 80220 | |
| BAY MINERALS LLC | | 501 S CHERRY ST, SUITE 610 | | | DENVER | CO | 80246 | |
| BAYARD WALKER OIL TRUST | | ADDRESS REDACTED | | | | | | |
| BAYLEE J WOLFE | | ADDRESS REDACTED | | | | | | |
| BAYLESS MINERAL MANAGEMENT L | MANAGEMENT LLC BAYLES | 184550 ECR 59 | | | ARNETT | OK | 73832 | |
| BAYLESS SALES AND SERVICE INC | | ROUTE 1, BOX 15 | | | ARNETT | OK | 73832 | |
| BB ROYALTY PARTNERSHIP | CO CHARLES W BROWN | P.O. BOX 587 | | | MARLOW | OK | 73055 | |
| BBBJ FAMILY LIMITED PARTNERSHI | BRADLEY W WHARTON | PO BOX 2248 | | | VERNON | TX | 76385 | |
| BC PRODUCTIONS LLC | PHILLIP BABE CHOATE | 5722 COVEY RUN DR | | | EDMOND | OK | 73034 | |
| BC PRODUCTIONS LLC | PHILLIP CHOATE MANAGER | 5722 COVEY RUN DR. | | | EDMOND | OK | 73034 | |
| BCE MACH II LLC | | 14201 WIRELESS WAY | | | OKLAHOMA CITY | OK | 73134 | |
| BCE MACH II LLC | | 14201 WIRELESS WAY, SUITE 30 | | | OKLAHOMA CITY | OK | 73134 | |
| BCRK AN OKLAHOMA LIMITED PART | | 2004 WYCKHAM PLACE | | | NORMAN | OK | 73072 | |
| BD and C WELL SERVICE LLC | | 102 N. INDIAN MERIDIAN | | | PAULS VALLEY | OK | 73075 | |
| BDC TRUCKING LLC | | 102 N. INDIAN MERIDIAN | | | PAULS VALLEY | OK | 73075 | |
| BDM MUD LLC | | PO BOX 904 | | | ELK CITY | OK | 73648 | |
| BDR INVESTMENTS LLC | INVESTMENTS BDR | 100 N BROADWAY, SUITE 3300 | | | OKLAHOMA CITY | OK | 73102 | |
| BDS CONSULTING LLC | | 810 N PINE | | | BELOIT | KS | 67420 | |
| BE BE WILLIAMS REVOCABLE TRUST | U A DTD 22900 | ADDRESS REDACTED | | | | | | |
| BEALL 1990 PARTNERSHIP | | 5300 MIRAMAR LANE | | | COLLEYVILLE | TX | 76034-5554 | |
| BEAR CREEK SERVICES LLC DNU IN | | 425 ASHLEY RIDGE BOULEVARD | | | SHREVEPORT | LA | 71106 | |
| BEAR INVESTMENTS INC | RUTH ADAMSON | 2624 OLD MALLARD RD | | | ENID | OK | 73703-1556 | |
| BEATRICE ELANE ELLIS | | ADDRESS REDACTED | | | | | | |
| BEATRICE JOYCE BRITTON GEISSLER | | ADDRESS REDACTED | | | | | | |
| BEATRICE MARTINEZ JOINT TENANT | | ADDRESS REDACTED | | | | | | |
| BEATRICE MYERS | | ADDRESS REDACTED | | | | | | |
| BEATRICE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| BEAUTECH INC | | P.O. BOX 1283 | | | PERRYTON | TX | 79070 | |
| BEAVER COUNTY CLERK | | P.O. BOX 338 | | | BEAVER | OK | 73932 | |
| BEAVER EXPRESS SERVICE LLC | | PO BOX 1168 | | | WOODWARD | OK | 73802 | |
| BECK TRUCKING LLC | | P.O. BOX 1198 | | | ELK CITY | OK | 73648 | |
| BECKHAM CO RWD 3 | | 1925 SOUTH RANDALL | | | ELK CITY | OK | 73644 | |
| BECKHAM COUNTY | | P O BOX 67 | | | SAYRE | OK | 73662 | |
| BECKHAM COUNTY | BOARD OF COUNTY COMMI | P O BOX 67 | | | SAYRE | OK | 73662 | |
| BECKHAM COUNTY CLERK | | PO BOX 428 | | | SAYRE | OK | 73662 | |
| BECKHAM COUNTY TREASURER | ATTN JANETTE CORNELIUS | PO BOX 600 | | | SAYRE | OK | 73662 | |
| BECKMAN WELL SERVICING CO | | P.O. BOX 769 | | | PERRYTON | TX | 79070 | |
| BECKY ANN HARVEY | | ADDRESS REDACTED | | | | | | |
| BECKY DAUGHERTY | | ADDRESS REDACTED | | | | | | |
| BECKY DUKES ZYBACH | | ADDRESS REDACTED | | | | | | |
| BECKY L WILSON | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 19 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKY PARKER POWERS | | ADDRESS REDACTED | | | | | | |
| BECKY WHITEHURST MCAFEE | | 1028 RIO GRANDE DR | | | BENBROOK | TX | 76126 | |
| BECKY WHITEHURST MCAFEE | | ADDRESS REDACTED | | | | | | |
| BECKY WILSON | | ADDRESS REDACTED | | | | | | |
| BEDFORD MITCHELL | | ADDRESS REDACTED | | | | | | |
| BEHRENS AND ASSOCIATES INC | | 13806 INGLEWOOD AVENUE | | | HAWTHORNE | CA | 90250 | |
| BELCHER FAMILY TRUST II DTD 2 11 2019 | | ADDRESS REDACTED | | | | | | |
| BELINDA BALDUS | | ADDRESS REDACTED | | | | | | |
| BELINDA CARPENTER COY | | ADDRESS REDACTED | | | | | | |
| BELINDA D BROUSSARD | | ADDRESS REDACTED | | | | | | |
| BELINDA HANNICK | | ADDRESS REDACTED | | | | | | |
| BELINDA NUTLEY TRUST UTA DTD 6282003 | | ADDRESS REDACTED | | | | | | |
| BELINDA REILLY | | ADDRESS REDACTED | | | | | | |
| BELINDA SUE CRAMP | | ADDRESS REDACTED | | | | | | |
| BELL SUPPLY COMPANY LLC | | P.O. BOX 842263 | | | DALLAS | TX | 75284 | |
| BELLVIEW CEMETERY ASSOCIATIO | CO BRUCE EAKINS | 7257 N 1760 RD | | | CRAWFORD | OK | 73638 | |
| BEN and LOIS PARKS FAMILY | | ADDRESS REDACTED | | | | | | |
| BEN C WILEMAN JR | | ADDRESS REDACTED | | | | | | |
| BEN CARLOS BURGE DECEASED AN HEIR OF DON CARLOS BUF | | ADDRESS REDACTED | | | | | | |
| BEN F HAMEL JR | | ADDRESS REDACTED | | | | | | |
| BEN FTHR SACRED HEART MISS IN | DBA ST GREGORYS ABBEY | 5147 S HARVARD AVENUE | SUITE 110 | | TULSA | OK | 74135-3587 | |
| BEN L WOLFE | | ADDRESS REDACTED | | | | | | |
| BEN M WOOD | | ADDRESS REDACTED | | | | | | |
| BEN PARKS JR | | ADDRESS REDACTED | | | | | | |
| BEN SMITH | | ADDRESS REDACTED | | | | | | |
| BEN VOTH TRUST | | ADDRESS REDACTED | | | | | | |
| BEN VOTH TRUST | | ADDRESS REDACTED | | | | | | |
| BEN W and BRITTANY M TIGNOR HWJT | | ADDRESS REDACTED | | | | | | |
| BENA HOWARD | | ADDRESS REDACTED | | | | | | |
| BENA HOWARD | | ADDRESS REDACTED | | | | | | |
| BENBROOK RENTALS LLC | | P.O. BOX 1267 | | | WOODWARD | OK | 73802-1267 | |
| BENDEL VENTURES LP | | 12345 JONES RD, SUITE 124 | | | HOUSTON | TX | 77070 | |
| BENEFIT STREET PARTNERS LLC | | 9 W 57TH STREET, #4920 | | | NEW YORK | NY | 10019 | |
| BENGALOK LLC | CINDY WRIGHT BENGAL OK | PO BOX 30633 | | | EDMOND | OK | 73003 | |
| BENISCHEK PROPERTIES LLC | SHERRI A BENISCHEK POA | 1216 MORNINGSIDE DRIVE NE | | | ALBUQUERQUE | NM | 87110-6171 | |
| BENITA A BREITZKE FAMILY TRUST OF 080389 | | ADDRESS REDACTED | | | | | | |
| BENITA A. BREITZKE FAMILY TRUST OF 08/03/89 | | ADDRESS REDACTED | | | | | | |
| BENJAMIN A GREEN | | ADDRESS REDACTED | | | | | | |
| BENJAMIN ALBERT KUNKEL | | ADDRESS REDACTED | | | | | | |
| BENJAMIN ALONZO GREEN JR | | ADDRESS REDACTED | | | | | | |
| BENJAMIN BRITT STURGEON | | ADDRESS REDACTED | | | | | | |
| BENJAMIN BRITT STURGEON | | ADDRESS REDACTED | | | | | | |
| BENJAMIN C OLSON | | ADDRESS REDACTED | | | | | | |
| BENJAMIN C WHITENER | | ADDRESS REDACTED | | | | | | |
| BENJAMIN DAVID BURRELL TRUST | | ADDRESS REDACTED | | | | | | |
| BENJAMIN H SCHLEIDER JR | | ADDRESS REDACTED | | | | | | |
| BENJAMIN J BROWN ATTORNEY AT | | 1560 EAST 21ST STREET, SUITE | | | TULSA | OK | 74114 | |
| BENJAMIN J RONFELDT | | ADDRESS REDACTED | | | | | | |
| BENJAMIN MICHAEL TINGLER AND | | ADDRESS REDACTED | | | | | | |
| BENJAMIN NEWTON CONLEY ESTA | | 802 S INDIANA ST | | | PERRYTON | TX | 79070 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN RYAN FAUGHT | | ADDRESS REDACTED | | | | | | |
| BENJAMIN S BRESKMAN | | ADDRESS REDACTED | | | | | | |
| BENJAMIN WOODSON FROST | | ADDRESS REDACTED | | | | | | |
| BENNETT CONSTRUCTION INC | | P.O. BOX 1377 | | | BEAVER | OK | 73932 | |
| BENNETT JOHN D | | ADDRESS REDACTED | | | | | | |
| BENNIE CARMACK WILEMAN III | | ADDRESS REDACTED | | | | | | |
| BENNIE CLIFTON BOYDSTON | | ADDRESS REDACTED | | | | | | |
| BENNIE D EVANS and MARTHA EVANS HWJT | | ADDRESS REDACTED | | | | | | |
| BENNIE DEAN PARKS 2009 RVOC TR | | ADDRESS REDACTED | | | | | | |
| BENNIE FLOYD JOHNSON SR | | ADDRESS REDACTED | | | | | | |
| BENNIE FLOYD JOHNSON SR | | ADDRESS REDACTED | | | | | | |
| BENNY JOE TURNER | | ADDRESS REDACTED | | | | | | |
| BENNY RISNER | | ADDRESS REDACTED | | | | | | |
| BENTLEY AND LAING | | ADDRESS REDACTED | | | | | | |
| BENTON PATZKOWSKI | | ADDRESS REDACTED | | | | | | |
| BENZIAN FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| BERGER MANAGEMENT COMPANY | BARBARA BERGER PRESID | 50 WEST ST | | | PORTLAND | ME | 04102 | |
| BERKLEE CLEMENTS | | ADDRESS REDACTED | | | | | | |
| BERKLEY CRIME | | 29 SOUTH MAIN STREET, 3RD Fl | | | WEST HARTFORD | CT | 06107 | |
| BERKLEY CRIME | | 29 SOUTH MAIN STREET, SUITE | | | WEST HARTFORD | CT | 06107 | |
| BERKLEY INSURANCE COMPANY | | 2107 CITYWEST BLVD, 8TH FLO | | | HOUSTON | TX | 77042 | |
| BERLIN CEMETERY ASSOCIATION | RUTH WHETLEDGE | 19274 E 1180 RD | | | SAYRE | OK | 73662 | |
| BERLIN UNITED METHODIST CHURC | UNITED METHODIST CHURC | 1501 NW 24TH ST | | | OKLAHOMA CITY | OK | 73106-0000 | |
| BERNARD E WASCHER and TRAVIS E WASCHER JT | | ADDRESS REDACTED | | | | | | |
| BERNARD F NEUBAUER JR | | ADDRESS REDACTED | | | | | | |
| BERNEICE MARIE BURRELL RHODES | | ADDRESS REDACTED | | | | | | |
| BERNHARDT PROPERTIES LLC | MICHEL CROSS | 12170 JAYCIE CIRCLE | | | MIDWEST CITY | OK | 73130 | |
| BERNICE ANN DAVIS | | ADDRESS REDACTED | | | | | | |
| BERNICE ANN JOHNSON DAVIS | | ADDRESS REDACTED | | | | | | |
| BERNICE CHEATHAM | | ADDRESS REDACTED | | | | | | |
| BERNICE I LINE | | ADDRESS REDACTED | | | | | | |
| BERNICE MARIE PIERCE | | ADDRESS REDACTED | | | | | | |
| BERNICE RUTH LARSEN | | ADDRESS REDACTED | | | | | | |
| BERNIECE V PARK | | ADDRESS REDACTED | | | | | | |
| BERRY J ANDERSON | | ADDRESS REDACTED | | | | | | |
| BERRYMAN ET AL TRUST | | ADDRESS REDACTED | | | | | | |
| BERRYMAN ET AL TRUST DTD 10 25 49 | | ADDRESS REDACTED | | | | | | |
| BERRYMAN SHREWDER TRUST UAD | | ADDRESS REDACTED | | | | | | |
| BERT EDWARD CASEY | | ADDRESS REDACTED | | | | | | |
| BERT H BLUEJACKET REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| BERT J MARSHALL AND | | ADDRESS REDACTED | | | | | | |
| BERT W SMITH TRUSTEE UWO | | ADDRESS REDACTED | | | | | | |
| BERTA NELL BREWER | | ADDRESS REDACTED | | | | | | |
| BERTHA I TARIN | | ADDRESS REDACTED | | | | | | |
| BERTHA JENNINGS | | ADDRESS REDACTED | | | | | | |
| BERTHA JENNINGS AND | | ADDRESS REDACTED | | | | | | |
| BERTHA L LEMONS | | ADDRESS REDACTED | | | | | | |
| BERTHA PLANK | | ADDRESS REDACTED | | | | | | |
| BERTHA R THOMAS | | ADDRESS REDACTED | | | | | | |
| BERTHA W MYGRANT | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 21 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTHE PONS and YVETTE PONS | | ADDRESS REDACTED | | | | | | |
| BERYL B FOX | | ADDRESS REDACTED | | | | | | |
| BERYL PASBY ESTATE | | ADDRESS REDACTED | | | | | | |
| BESSIE MERLE UNRUH | | ADDRESS REDACTED | | | | | | |
| BESSIE WINONA SHRIVER | | ADDRESS REDACTED | | | | | | |
| BESSIRE FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| BEST WELL SERVICES LLC | | 5727 S. LEWIS AVENUE, SUITE 5 | | | TULSA | OK | 74105 | |
| BETELGEUSE PRODUCTION | | ADDRESS REDACTED | | | | | | |
| BETH ALVEY | | ADDRESS REDACTED | | | | | | |
| BETH HAYS FAMILY INVESTMENTS | | 4300 ROCK CANYON RD | | | EDMOND | OK | 73025 | |
| BETH HELTON | | ADDRESS REDACTED | | | | | | |
| BETH RUTLEDGE MORGAN | | ADDRESS REDACTED | | | | | | |
| BETHANY ROACH | | ADDRESS REDACTED | | | | | | |
| BETHANY THOMAS TRUST | | ADDRESS REDACTED | | | | | | |
| BETHANY UNITED METHODIST CHU | | 931 E. MAPLE | | | ENID | OK | 73701 | |
| BETSEY E BEACH | | ADDRESS REDACTED | | | | | | |
| BETSY DENNY | | ADDRESS REDACTED | | | | | | |
| BETSY EUBANKS WILDER | | ADDRESS REDACTED | | | | | | |
| BETSY H SPEARS REV TR DTD 112408 | | ADDRESS REDACTED | | | | | | |
| BETSY H SPEARS REV TRUST | | ADDRESS REDACTED | | | | | | |
| BETSY LEE HALL | | ADDRESS REDACTED | | | | | | |
| BETTE LYNN FELBER | | ADDRESS REDACTED | | | | | | |
| BETTIE J WILLIAMS | | ADDRESS REDACTED | | | | | | |
| BETTIE LUTHI HASSELL | | ADDRESS REDACTED | | | | | | |
| BETTIE LUTHI HASSELL | | ADDRESS REDACTED | | | | | | |
| BETTY A KIEFER 1993 REV TRUST | | ADDRESS REDACTED | | | | | | |
| BETTY AARON | | ADDRESS REDACTED | | | | | | |
| BETTY ANN MILLER | | ADDRESS REDACTED | | | | | | |
| BETTY BARNARD | | ADDRESS REDACTED | | | | | | |
| BETTY CASH MARTIN | | ADDRESS REDACTED | | | | | | |
| BETTY CROSS LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| BETTY DAVIDSON | | ADDRESS REDACTED | | | | | | |
| BETTY G KENNEDY | | ADDRESS REDACTED | | | | | | |
| BETTY GAIL THROCKMORTON | | ADDRESS REDACTED | | | | | | |
| BETTY HERRMANN LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| BETTY J ALLEN | | ADDRESS REDACTED | | | | | | |
| BETTY J COLLINS | | ADDRESS REDACTED | | | | | | |
| BETTY J DURLAND | | ADDRESS REDACTED | | | | | | |
| BETTY J GREEN | | ADDRESS REDACTED | | | | | | |
| BETTY J HILDABRAND BAIR | | ADDRESS REDACTED | | | | | | |
| BETTY J HOYNE | | ADDRESS REDACTED | | | | | | |
| BETTY J KARDOKUS VANCE | | ADDRESS REDACTED | | | | | | |
| BETTY J KING | | ADDRESS REDACTED | | | | | | |
| BETTY J PORTER REVOCABLE LIVING TRUST DTD 4 7 04 | | ADDRESS REDACTED | | | | | | |
| BETTY J WEICHEL | | ADDRESS REDACTED | | | | | | |
| BETTY JANE TREADWELL | | ADDRESS REDACTED | | | | | | |
| BETTY JANE WYKOFF | | ADDRESS REDACTED | | | | | | |
| BETTY JEAN CLARK | | ADDRESS REDACTED | | | | | | |
| BETTY JO DAVIS TRSTE OF THE | | ADDRESS REDACTED | | | | | | |
| BETTY JO GITTHENS REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 22 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY JO SHELLADY TRUST DATED JUNE 24 2002 | | ADDRESS REDACTED | | | | | | |
| BETTY JO WARE REV TRUST | | ADDRESS REDACTED | | | | | | |
| BETTY JOYCE EPPLER CALCOTE | | ADDRESS REDACTED | | | | | | |
| BETTY L CHOATE | | ADDRESS REDACTED | | | | | | |
| BETTY L MILLER | | ADDRESS REDACTED | | | | | | |
| BETTY L STEVENS | | ADDRESS REDACTED | | | | | | |
| BETTY L YEATMAN | | ADDRESS REDACTED | | | | | | |
| BETTY LEE HALE | | ADDRESS REDACTED | | | | | | |
| BETTY LOU ELDER AND | | ADDRESS REDACTED | | | | | | |
| BETTY LOU MCCOY GRAYSON | | ADDRESS REDACTED | | | | | | |
| BETTY LOU STURM | | ADDRESS REDACTED | | | | | | |
| BETTY MAE WHITSON | | ADDRESS REDACTED | | | | | | |
| BETTY MARIE NEWTON BLASER | | ADDRESS REDACTED | | | | | | |
| BETTY N BOX | | ADDRESS REDACTED | | | | | | |
| BETTY N OCONNOR | | ADDRESS REDACTED | | | | | | |
| BETTY PARMER TRUSTEE OF THE | | ADDRESS REDACTED | | | | | | |
| BETTY PERRY | | ADDRESS REDACTED | | | | | | |
| BETTY PIERCY | | ADDRESS REDACTED | | | | | | |
| BETTY SITES REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| BETTY SITES REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| BETTY SMITH BOSTON | | ADDRESS REDACTED | | | | | | |
| BETTY W BREGA | | ADDRESS REDACTED | | | | | | |
| BETTY WHITSON | | ADDRESS REDACTED | | | | | | |
| BETTY WHITTENBERG SPEAR | | ADDRESS REDACTED | | | | | | |
| BETTYE BRASFIELD CROUT | | ADDRESS REDACTED | | | | | | |
| BETTYE CAROLINE WARE | | ADDRESS REDACTED | | | | | | |
| BETTYE HERRMANN | | ADDRESS REDACTED | | | | | | |
| BETTYE HERRMANN LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| BETTYE J HARRISON LITTLEPAGE CAROL | | ADDRESS REDACTED | | | | | | |
| BEULA HARRIS | | ADDRESS REDACTED | | | | | | |
| BEULAH C ROBB | | ADDRESS REDACTED | | | | | | |
| BEULAH FAY BUNCH | | ADDRESS REDACTED | | | | | | |
| BEVARD D DUKES | | ADDRESS REDACTED | | | | | | |
| BEVERLEE JEAN FLOWERS | | ADDRESS REDACTED | | | | | | |
| BEVERLY A WENGER | | ADDRESS REDACTED | | | | | | |
| BEVERLY A WENGER | | ADDRESS REDACTED | | | | | | |
| BEVERLY CARROLL | | ADDRESS REDACTED | | | | | | |
| BEVERLY CHARLSON | | ADDRESS REDACTED | | | | | | |
| BEVERLY CRANSTON | | ADDRESS REDACTED | | | | | | |
| BEVERLY FURR CALVERT | | ADDRESS REDACTED | | | | | | |
| BEVERLY GAIL DAVIS | | ADDRESS REDACTED | | | | | | |
| BEVERLY GALE KIRCHNER AND | | ADDRESS REDACTED | | | | | | |
| BEVERLY GRIMES | | ADDRESS REDACTED | | | | | | |
| BEVERLY J BREWER GRAHAM REV TR | | ADDRESS REDACTED | | | | | | |
| BEVERLY J DIENLIN | | ADDRESS REDACTED | | | | | | |
| BEVERLY J GRAY | | ADDRESS REDACTED | | | | | | |
| BEVERLY J STUBBS | | ADDRESS REDACTED | | | | | | |
| BEVERLY J WITHERSPOON | | ADDRESS REDACTED | | | | | | |
| BEVERLY JANE GOODMAN | | ADDRESS REDACTED | | | | | | |
| BEVERLY KAY CHESTER | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY L LEWIS | | ADDRESS REDACTED | | | | | | |
| BEVERLY L SMITH | | ADDRESS REDACTED | | | | | | |
| BEVERLY PURVIS BALLARD | | ADDRESS REDACTED | | | | | | |
| BEVERLY RYAN | | ADDRESS REDACTED | | | | | | |
| BEVERLY S SCHELLHASE | | ADDRESS REDACTED | | | | | | |
| BEVERLY SHANER | | ADDRESS REDACTED | | | | | | |
| BEVERLY SUE MARTIN | | ADDRESS REDACTED | | | | | | |
| BEVERLY TURLEY | | ADDRESS REDACTED | | | | | | |
| BFS RETAIL and COMMERCIAL OPEI | LEGAL DEPARTMENT | 200 4TH AVE S STE 100 | | | NASHVILLE | TN | 37201-2256 | |
| BHCH MINERAL JOINT VENTURE | | ADDRESS REDACTED | | | | | | |
| BHCH MINERAL LTD | | P.O. BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | |
| BHH INVESTMENTS LLC | BRIAN HENSON | P.O. BOX 3715 | | | ENID | OK | 73702 | |
| BHL PROPERTIES LLC | | 615 E. OKLAHOMA | SPRINGS MED BLDG ST | | ENID | OK | 73701 | |
| BHP BILLITON PETROLEUM NORTH | CO BANK OF AMERICA | 12405 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| BHP BILLITON PETROLEUM PROPE | | 1360 POST OAK BLVD, SUITE 15 | | | HOUSTON | TX | 77056 | |
| BIG BARRIER LP | | P O BOX 1463 | | | CANYON | TX | 79015 | |
| BIG DOG OILFIELD SERVICES LLC | | 26343 ANDERSON ROAD | | | MAGNOLIA | TX | 77354 | |
| BIG M ANSWERING SERVICE | | P.O. BOX 69105 | | | ODESSA | TX | 79769 | |
| BIG MEADOW GRA TRUST | | ADDRESS REDACTED | | | | | | |
| BIG SKY MINERAL TRUST | | PO BOX 3788 | | | ARLINGTON | TX | 76007-3788 | |
| BIG SKY MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| BILAL IBN MUHAMMAD | | ADDRESS REDACTED | | | | | | |
| BILL ADCOCK | | ADDRESS REDACTED | | | | | | |
| BILL and LAUREL SCOTT TRUST | | ADDRESS REDACTED | | | | | | |
| BILL CLARK | | ADDRESS REDACTED | | | | | | |
| BILL D BROUGHTON TRUST UTA DATED 3 17 10 | | ADDRESS REDACTED | | | | | | |
| BILL D HELTON ESTATE | | ADDRESS REDACTED | | | | | | |
| BILL E and ELEANOR L TAYLOR FAMILY | | ADDRESS REDACTED | | | | | | |
| BILL E GRIMES AND | | ADDRESS REDACTED | | | | | | |
| BILL F CREECH | | ADDRESS REDACTED | | | | | | |
| BILL GERVASI | | ADDRESS REDACTED | | | | | | |
| BILL GRIFFIN | | ADDRESS REDACTED | | | | | | |
| BILL GROGAN | | ADDRESS REDACTED | | | | | | |
| BILL HALSTEAD | | ADDRESS REDACTED | | | | | | |
| BILL HAROLD KEITH | | ADDRESS REDACTED | | | | | | |
| BILL HIGHTOWER JR. | | ADDRESS REDACTED | | | | | | |
| BILL HINKLE | | ADDRESS REDACTED | | | | | | |
| BILL HOLMAN | | ADDRESS REDACTED | | | | | | |
| BILL J KIOUS and GAIL KIOUS JT | | ADDRESS REDACTED | | | | | | |
| BILL K REED 1985 TRUST | | ADDRESS REDACTED | | | | | | |
| BILL MCNEILL AND | | ADDRESS REDACTED | | | | | | |
| BILL MERWIN | | ADDRESS REDACTED | | | | | | |
| BILL NEWELL WHITEHURST | | ADDRESS REDACTED | | | | | | |
| BILL R CARTER | | ADDRESS REDACTED | | | | | | |
| BILL SHEDD | | ADDRESS REDACTED | | | | | | |
| BILL SPERO ESTATE | | ADDRESS REDACTED | | | | | | |
| BILL SPERO ESTATE | | ADDRESS REDACTED | | | | | | |
| BILL STITTSWORTH | | ADDRESS REDACTED | | | | | | |
| BILL TILLMAN and ABBIE TILLMAN HWJT | | ADDRESS REDACTED | | | | | | |
| BILL W HARDAGE SR AND | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 24 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL W WATERS FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| BILL WEEMS OIL INC | | PO BOX 1258 | | | SEMINOLE | OK | 74818-1258 | |
| BILLIE ANN HELTON TUCKER | | ADDRESS REDACTED | | | | | | |
| BILLIE BESTER BROWNLEE | | ADDRESS REDACTED | | | | | | |
| BILLIE BOYER | | ADDRESS REDACTED | | | | | | |
| BILLIE CAROL AXTON WINNARD | | ADDRESS REDACTED | | | | | | |
| BILLIE D MOIR | | ADDRESS REDACTED | | | | | | |
| BILLIE DIANNE BUCKINGHAM | | ADDRESS REDACTED | | | | | | |
| BILLIE RUTH SHIELDS | | ADDRESS REDACTED | | | | | | |
| BILLIE S COUNTS | | ADDRESS REDACTED | | | | | | |
| BILLIE S COUNTS | | ADDRESS REDACTED | | | | | | |
| BILLIE TRUST # 2 TESTAMENTARY TRST UWO | | ADDRESS REDACTED | | | | | | |
| BILLIE TRUST NO 2 | | ADDRESS REDACTED | | | | | | |
| BILLY BILL PRITCHETT | | ADDRESS REDACTED | | | | | | |
| BILLY C KECK AND | | ADDRESS REDACTED | | | | | | |
| BILLY COUNTS ESTATE | | ADDRESS REDACTED | | | | | | |
| BILLY CROSSLAND | | ADDRESS REDACTED | | | | | | |
| BILLY D CRAWFORD | | ADDRESS REDACTED | | | | | | |
| BILLY D SULLINS | | ADDRESS REDACTED | | | | | | |
| BILLY DALE KERN AND | | ADDRESS REDACTED | | | | | | |
| BILLY DEAN WALKER AKA BILLY WALKER | | ADDRESS REDACTED | | | | | | |
| BILLY DON HOFFMAN | | ADDRESS REDACTED | | | | | | |
| BILLY E ADAMSON and TIMOTHY W GREGG | | ADDRESS REDACTED | | | | | | |
| BILLY EARL BURNS | | ADDRESS REDACTED | | | | | | |
| BILLY EARL GREEN | | ADDRESS REDACTED | | | | | | |
| BILLY G SMALLWOOD | | ADDRESS REDACTED | | | | | | |
| BILLY GENE and JEAN LEE JONES | | ADDRESS REDACTED | | | | | | |
| BILLY GENE MCFARLAND | | ADDRESS REDACTED | | | | | | |
| BILLY J JEZEK REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| BILLY J MCNEILL AND | | ADDRESS REDACTED | | | | | | |
| BILLY JEFF HAWKINS | | ADDRESS REDACTED | | | | | | |
| BILLY JOE WILLIAMS JR | | ADDRESS REDACTED | | | | | | |
| BILLY KARL RACE ESTATE | | ADDRESS REDACTED | | | | | | |
| BILLY R FINE AND ANNIE S FINE | | ADDRESS REDACTED | | | | | | |
| BILLY RAY FINE | | ADDRESS REDACTED | | | | | | |
| BILLY RAY TILLMAN | | ADDRESS REDACTED | | | | | | |
| BILLY RAY TILLMAN | | ADDRESS REDACTED | | | | | | |
| BILLY RICHARD HEFLEY | | ADDRESS REDACTED | | | | | | |
| BILLY W LINDLEY | | ADDRESS REDACTED | | | | | | |
| BILLY WAYNE FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| BILLYE HARGER | | ADDRESS REDACTED | | | | | | |
| BIRD EQUIPMENT LLC | | PO BOX 732682 | | | DALLAS | TX | 75373-2682 | |
| BIRD ROYALTY LLC | | PO BOX 520947 | | | TULSA | OK | 74152 | |
| BIRDIE M HOLMES | | ADDRESS REDACTED | | | | | | |
| BISH FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| BISON DEVELOPMENT COMPANY | | PO BOX 7446 | | | AMARILLO | TX | 79114-7446 | |
| BISON DEVELOPMENT COMPANY | COMPANY BISON DEVELOP | PO BOX 7446 | | | AMARILLO | TX | 79114-7446 | |
| BISON OILFIELD SERVICES LLC | | PO BOX 248819 | | | OKLAHOMA CITY | OK | 73101 | |
| BITTER END ROYALTIES LP | | PO BOX 670988 | | | DALLAS | TX | 75367-0988 | |
| BJG HOLDINGS LLC | | 611 N W 15TH STREET | | | OKLAHOMA CITY | OK | 73103 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 25 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BJG HOLDINGS LLC | LLC BJG HOLDINGS | 611 N W 15TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| BLACK CHILDRENS TRUST FOR JEFFREY DEAN BLACK | | ADDRESS REDACTED | | | | | | |
| BLACK CHILDRENS TRUST FOR TINA KIM ERICKSON | | ADDRESS REDACTED | | | | | | |
| BLACK CLOUD MINERALS LLC | | 3847 S BOULEVARD STE 300 | | | EDMOND | OK | 73025 | |
| BLACK CLOUD MINERALS LLC | CO PAT OHARA | 3847 S BOULEVARD STE 300 | | | EDMOND | OK | 73025 | |
| BLACK FAMILY LLC | | 7312 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73132 | |
| BLACK FAMILY LLC | CO MARKS and ROUND | 7312 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73132 | |
| BLACK FAMILY TRUST DTD 1212008 | | ADDRESS REDACTED | | | | | | |
| BLACK FAMILY TRUST DTD 962007 | | ADDRESS REDACTED | | | | | | |
| BLACK GOLD LOGGING | | PO BOX 385 | | | WHEELER | TX | 79096 | |
| BLACK GOLD PUMP and SUPPLY INC | | P.O. BOX 1135 | | | CANADIAN | TX | 79014 | |
| BLACK GOLD PUMP and SUPPLY INC | | P.O. BOX 1135 | HWY 60 S & AIRPORT R | | CANADIAN | TX | 79014 | |
| BLACK GOLD ROYALTY | | 3407 HOMER STREET | | | DALLAS | TX | 75206 | |
| BLACK MAGIC 2 LLC | | 1720 S BELLAIRE ST STE 1209 | | | DENVER | CO | 80222 | |
| BLACK OIL LLC | GREGORY BLACKBURN | PO BOX 1142 | | | NORMAN | OK | 73070 | |
| BLACK RAIN LTD | ANTHONY CUTIA | 2201 LONG PRAIRIE RD, SUITE 1 | | | FLOWER MOUND | TX | 75022 | |
| BLACK STONE MINERALS CO LP | | PO BOX 301267 | | | DALLAS | TX | 75303-1267 | |
| BLACK STONE MINERALS COMPANY | | 1001 FANNIN ST STE 2020 | | | HOUSTON | TX | 77002 | |
| BLACK STONE MINERALS COMPANY | ATTN MARK CONNALLY | 1001 FANNIN ST STE 2020 | | | HOUSTON | TX | 77002 | |
| BLACK STONE NATL RESOURCE I L | | PO BOX 301197 | | | DALLAS | TX | 75303-1197 | |
| Blackbeard | | 200 N LORAINE, SUITE 300 | | | MIDLAND | TX | 79701 | |
| BLACKBEARD OPERATING LLC | | 1751 RIVER RUN, SUITE 405 | | | FORT WORTH | TX | 76107 | |
| BLACKBEARD OPERATING LLC | | 200 N LORAINE, SUITE 300 | | | MIDLAND | TX | 79701 | |
| BLACKGOLD SERVICE COMPANY LL | | P O BOX 499 | | | LINDSAY | OK | 73052 | |
| BLACKROCK OIL and GAS LLC | MR MICHAEL D DAVIS | LLC BLACK ROCK OIL AND GAS | 12554 EAST LASALLE PL | | AURORA | CO | 80014 | |
| BLAINE S BARBER | | ADDRESS REDACTED | | | | | | |
| BLAIR H HACKNEY | | ADDRESS REDACTED | | | | | | |
| BLAIR OIL TRUST | | ADDRESS REDACTED | | | | | | |
| BLAIR W TODT | | ADDRESS REDACTED | | | | | | |
| BLAIRBAX ENERGY LLC | | 815-A BRAZOS ST. #491 | | | AUSTIN | TX | 78701 | |
| BLAIRBAX ENERGY LLC | ABBY BLAIR BAXTER | 815-A BRAZOS ST. #491 | | | AUSTIN | TX | 78701 | |
| BLAKE DESPAIN | | ADDRESS REDACTED | | | | | | |
| BLAKE MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| BLAKE OIL and GAS CORPORATION | CO SOUTHWEST BANK | CAROL BLAKE | 400 N MAIN | | MIDLAND | TX | 79701 | |
| BLAKLEY FARMS LLC | | 5801 N OAKWOOD RD, UNIT E-1 | | | ENID | OK | 73703 | |
| BLANCHE ANNE STUARD | | ADDRESS REDACTED | | | | | | |
| BLANCHE ANNE STUARD | | ADDRESS REDACTED | | | | | | |
| BLANCO D TRUST | | ADDRESS REDACTED | | | | | | |
| BLANE LEWIS KILPPER | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP MINERAL PROPERTIES | | ADDRESS REDACTED | | | | | | |
| BLASDEL PLAINS LLC | CO AMARILLO NATL BANK A | PO BOX 1 | | | AMARILLO | TX | 79105-0001 | |
| BLASER FAMILY REV TR DTD 11 12 91 | | ADDRESS REDACTED | | | | | | |
| BLAYNE T HEYDMAN AND ALINE L HEYDMAN | | ADDRESS REDACTED | | | | | | |
| BLAZE OIL CO LLC | BLAZE OIL | 2118 N MAIN ST, SUITE C | | | MIDLAND | TX | 79701 | |
| BLEYENBURG FAMILY TRUST DTD 11 08 2004 | | ADDRESS REDACTED | | | | | | |
| BLOOMBERG FINANCE LP | | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| BLOOMBERG FINANCE LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLUE MOSS MINERALS LLC | | 2485 MISSION SPRINGS DRIVE | | | EDMOND | OK | 73012 | |
| BLUE MOUNTAIN COLLEGE | | PO BOX 160 | | | BLUE MOUNTAIN | MS | 38610 | |
| BLUE MOUNTAIN ENERGY LLC | RESOURCES SHAMROCK | 2525 NW 67TH STREET | | | OKLAHOMA CITY | OK | 73116 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE PROPERTIES II LLC | | 775 DENNARD STREET | | | LONGVIEW | TX | 75605 | |
| BLUE RIDGE CCH LLC | DEENA HART MANAGER | DEENA G HART | 2211 CHARLES | | PAMPA | TX | 79065 | |
| BLUE RIVER ANALYTICS | | 5925 S. RICHFIELD COURT | | | CENTENNIAL | CO | 80016 | |
| BLUE SAGE SERVICES LLC | | P.O. BOX 1198 | | | BEAVER | OK | 73932 | |
| BLUE STAR GAS CORP | | PO BOX 720894 | | | NORMAN | OK | 73070-4694 | |
| BLUEMARK | | 4200 E. SKELLY DRIVE, SUITE 10 | | | TULSA | OK | 74135 | |
| BLUEMARK ENERGY LLC | | 4200 E. SKELLY DRIVE, SUITE 10 | | | TULSA | OK | 74135 | |
| BMNW RESOURCES LLC | | PO BOX 180573 | | | DALLAS | TX | 75218 | |
| BMV INVESTMENTS LLC | | PO BOX 1688 | | | ARDMORE | OK | 73402-1688 | |
| BNC INC | | 1237 E 33RD ST | | | EDMOND | OK | 73013-6307 | |
| BNC INC | CO BARTH BRACKEN | 1237 E. 33RD | | | EDMOND | OK | 73013 | |
| BNSF RAILWAY COMPANY | ATTN JENNIFER KINDRED | FARMERS NATIONAL COMPANY | PO BOX 676160 | | DALLAS | TX | 75267-6160 | |
| BNSF RAILWAY COMPANY | BARTLETT and WEST INC | ATTN DEB ZIMMERMAN | | | TOPEKA | KS | 66615 | |
| BNSF RAILWAY COMPANY | FARMERS NATIONAL COMP | PO BOX 676160 | | | DALLAS | TX | 75267-6160 | |
| BNSF RAILWAY COMPANY | FARMERS NATIONAL COMP | BNSF RAILWAY CO | PO BOX 676167 | | DALLAS | TX | 75267-6167 | |
| BNY MELLON ALCENTRA | ATTN OLIVIER TABOURET | 2-4 RUE EUGENE RUPPERT | | | | L-2453 | | LUXEMBOURG |
| BOARD OF ROGER MILLS COUNTY | | PO BOX 708 | | | CHEYENNE | OK | 73628 | |
| BOB CARL PARMAN | | ADDRESS REDACTED | | | | | | |
| BOB E CULVER JR | | ADDRESS REDACTED | | | | | | |
| BOB FOSTER AND | | ADDRESS REDACTED | | | | | | |
| BOB GIBSON AGENT | | ADDRESS REDACTED | | | | | | |
| BOB H and SUZANNE R PRITCHETT | | ADDRESS REDACTED | | | | | | |
| BOB J WEATHERLY | | ADDRESS REDACTED | | | | | | |
| BOB LEEPER | | ADDRESS REDACTED | | | | | | |
| BOB MARSH | | ADDRESS REDACTED | | | | | | |
| BOB MICHAEL KELLER | | ADDRESS REDACTED | | | | | | |
| BOB QUINCY WEATHERLY AKA | | ADDRESS REDACTED | | | | | | |
| BOB R and IMOGENE ZYBACH | | ADDRESS REDACTED | | | | | | |
| BOB R ZYBACH | | ADDRESS REDACTED | | | | | | |
| BOB SWIFT and ZODELL SWIFT | | ADDRESS REDACTED | | | | | | |
| BOB TOLLESON and CAROL TOLLESON HWJT | | ADDRESS REDACTED | | | | | | |
| BOB WAYNE YOUNG | | ADDRESS REDACTED | | | | | | |
| BOB WILBURN | | ADDRESS REDACTED | | | | | | |
| BOBBIE A MOORE | | ADDRESS REDACTED | | | | | | |
| BOBBIE DEAN RICHARDS | | ADDRESS REDACTED | | | | | | |
| BOBBIE KAREN STIFLE | | ADDRESS REDACTED | | | | | | |
| BOBBIE L BEST AND | | ADDRESS REDACTED | | | | | | |
| BOBBIE L WELTY LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| BOBBIE LEE PALMER | | ADDRESS REDACTED | | | | | | |
| BOBBIE LYNN BOZEMAN | | ADDRESS REDACTED | | | | | | |
| BOBBY A ESHLEMAN AND | | ADDRESS REDACTED | | | | | | |
| BOBBY BOB PRITCHETT | | ADDRESS REDACTED | | | | | | |
| BOBBY CANNON and ANITA J CANNON LIFE TENANTS | | ADDRESS REDACTED | | | | | | |
| BOBBY D BUCKINGHAM | | ADDRESS REDACTED | | | | | | |
| BOBBY D TREADWELL | | ADDRESS REDACTED | | | | | | |
| BOBBY DALE BUCKINGHAM JR | | ADDRESS REDACTED | | | | | | |
| BOBBY DEL CLARK | | ADDRESS REDACTED | | | | | | |
| BOBBY DUANE CALCOTE | | ADDRESS REDACTED | | | | | | |
| BOBBY Fand BETTY Z TACKETT JT | | ADDRESS REDACTED | | | | | | |
| BOBBY FOX | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBY G CHESTER and BETTY K CHESTER HWJT | | ADDRESS REDACTED | | | | | | |
| BOBBY GENE FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| BOBBY GOULD AND | | ADDRESS REDACTED | | | | | | |
| BOBBY J KELLY AND | | ADDRESS REDACTED | | | | | | |
| BOBBY J KIRTS | | ADDRESS REDACTED | | | | | | |
| BOBBY J RANKIN SHYLA M MARKWELL A | | ADDRESS REDACTED | | | | | | |
| BOBBY JOE BARTON | | ADDRESS REDACTED | | | | | | |
| BOBBY JOE HURLEY | | ADDRESS REDACTED | | | | | | |
| BOBBY JONES WELDING and | | PO BOX 387 | | | WHEELER | TX | 79096 | |
| BOBBY K HELTON | | ADDRESS REDACTED | | | | | | |
| BOBBY L BROTHERTON | | ADDRESS REDACTED | | | | | | |
| BOBBY L DEAL | | ADDRESS REDACTED | | | | | | |
| BOBBY L DEAL | | ADDRESS REDACTED | | | | | | |
| BOBBY L WEGMILLER AND | | ADDRESS REDACTED | | | | | | |
| BOBBY R STONE | | ADDRESS REDACTED | | | | | | |
| BOBBY R STONE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| BOBBY TILLMAN JR ESTATE | | ADDRESS REDACTED | | | | | | |
| BOBBYE ALEEYNE HOLDEMAN RADER | | ADDRESS REDACTED | | | | | | |
| BOBBYE C HILL & JAMES HAROLD HILL | | ADDRESS REDACTED | | | | | | |
| BOBETTA M SHAW | | ADDRESS REDACTED | | | | | | |
| BOBSFARM INC | | P.O. BOX 1069 | | | ENID | OK | 73702 | |
| BOBWHITE ROYALTY FUND III LTD | | PO BOX 4697 | | | TULSA | OK | 74159-4697 | |
| BOEDEKER INC | | 721 ELM ST | | | MEMPHIS | TX | 79245 | |
| BOHANAN OIL and GAS LLC | JAMES BOHANAN | 5608 E 117TH PLACE | | | TULSA | OK | 74137 | |
| BOLDRICK FAMILY PROPERTIES LP | | PO BOX 10648 | | | MIDLAND | TX | 79702 | |
| BOLDRICK FAMILY PROPERTIES LP | CO BOLDRICK MANAGEMEN | PO BOX 10648 | | | MIDLAND | TX | 79702 | |
| BONE SPRINGS LLC | MADISON ROYALTY MGMT I | 402 GAMMON PLACE STE 320 | | | MADISON | WI | 53719 | |
| BONITA BERRY | | ADDRESS REDACTED | | | | | | |
| BONITA SLOAN | | ADDRESS REDACTED | | | | | | |
| BONNIE A RAPSTINE REV TR DTD 12103 | | ADDRESS REDACTED | | | | | | |
| BONNIE CHIODO | | ADDRESS REDACTED | | | | | | |
| BONNIE COLTHARP | | ADDRESS REDACTED | | | | | | |
| BONNIE FILLINGIM MADDOX | | ADDRESS REDACTED | | | | | | |
| BONNIE GAINEY | | ADDRESS REDACTED | | | | | | |
| BONNIE GILLESPIE | | ADDRESS REDACTED | | | | | | |
| BONNIE IMMEL | | ADDRESS REDACTED | | | | | | |
| BONNIE J MILLER MARTIN | | ADDRESS REDACTED | | | | | | |
| BONNIE L GREUEL REV TR UTA 41807 | | ADDRESS REDACTED | | | | | | |
| BONNIE LEA BRADLEY | | ADDRESS REDACTED | | | | | | |
| BONNIE MARTIN | | ADDRESS REDACTED | | | | | | |
| BONNIE P SWIATKOWSKI | | ADDRESS REDACTED | | | | | | |
| BONNIE R EPPERSON | | ADDRESS REDACTED | | | | | | |
| BONNIE RAE WILSON | | ADDRESS REDACTED | | | | | | |
| BONNIE THERRIEN | | ADDRESS REDACTED | | | | | | |
| BONNIE W B MURCHISON | | ADDRESS REDACTED | | | | | | |
| BONNILYNN M SNEARY | | ADDRESS REDACTED | | | | | | |
| BONUS OIL COMPANY | BONUS OIL | PO BOX 311 | | | RUSSELL | KS | 67665 | |
| BOO RAY MINERALS LLC | | PO BOX 18744 | | | OKLAHOMA CITY | OK | 73154 | |
| BOOGABO LTD | | PO BOX 50420 | | | AMARILLO | TX | 79702 | |
| BOOGIE TRUCKING LLC | | PO BOX 234 | | | PERKINS | OK | 74059 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 28 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOM TEST LLC | | P.O. BOX 827 | | | WOODWARD | OK | 73802 | |
| BOP RAM BLOCK and IRON RENTAL | | P.O. BOX 872 | | | WEATHERFORD | OK | 73096 | |
| BORAH PEAK ENERGY LLC | | P.O. BOX 471287 | | | FORT WORTH | TX | 76147 | |
| BORETS US INC | | P.O. BOX 301516 | | | DALLAS | TX | 75303-1516 | |
| BOROS FAMILY LTD PRTNRSHP | CO KATHLEEN HURSH | 2606 BELMEADE DR | | | CARROLLTON | TX | 75006-2116 | |
| BOSOX ENERGY INVESTMENTS LLC | INVESTMENTS LLC BOSOX | 605 WINDING CREEK ROAD | | | YUKON | OK | 73099 | |
| BOSOX ENERGY INVESTMENTS, LL | | 605 WINDING CREEK ROAD | | | YUKON | OK | 73099 | |
| BOSQUE DISPOSAL SYSTEMS LLC | | PO BOX 614 | | | MERIDIAN | TX | 76665 | |
| BOSWELL INTERESTS LTD | | 1320 LAKE STREET | | | FORT WORTH | TX | 76102 | |
| BOTTOM INVESTMENT COMPANY L | | ATTN E. BRENT BOTTOM | 520 LAWRENCE ST | | CORPUS CHRISTI | TX | 78401 | |
| BOUNTIFULL LP | CO EDDYE DREYER FINANC | 4925 GREENVILLE AVE, STE 900 | | | DALLAS | TX | 75206 | |
| BOWERS FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| BOX TALENT AGENCY | | 6305 WATERFORD BLVD, STE 48 | | | OKLAHOMA CITY | OK | 73118 | |
| BOYD ERIN N | | ADDRESS REDACTED | | | | | | |
| BOYD HELTON | | ADDRESS REDACTED | | | | | | |
| BOYD HUFF | | ADDRESS REDACTED | | | | | | |
| BOYD KEVIN D | | ADDRESS REDACTED | | | | | | |
| BOYD LEWIS KRUSE | | ADDRESS REDACTED | | | | | | |
| BOYD NESBITT MCCORKLE | | ADDRESS REDACTED | | | | | | |
| BOYDS EQUIPMENT INC | | PO BOX 7584 | | | AMARILLO | TX | 79114 | |
| BOYDSTON GREGORY W | | ADDRESS REDACTED | | | | | | |
| BOYDSTON OILFIELD SERVICE CON | | PO BOX 118 | | | ALLISON | TX | 79003 | |
| BOYDSTON WELL SERVICES | | P.O. BOX 37 | | | ALLISON | TX | 79003 | |
| BP AMERICA PRODUCTION COMPA | | P.O. BOX 21868 | | | TULSA | OK | 74121 | |
| BP AMERICA PRODUCTION COMPA | | 501 WESTLAKE PARK BOULEVA | | | HOUSTON | TX | 77253 | |
| BP AMERICA PRODUCTION COMPA | | PO BOX 848103 | | | DALLAS | TX | 75284-6103 | |
| BP AMERICA PRODUCTION COMPA | ATTN OUTSIDE OPERATED | P.O. BOX 21868 | | | TULSA | OK | 74121 | |
| BP OPERATING CO LLC LNM | | 8117 PRESTON ROAD-STE 260 V | | | DALLAS | TX | 75225 | |
| BP OPERATING COMPANY LLC | | 8117 PRESTON ROAD-STE 260 V | | | DALLAS | TX | 75225 | |
| BRACKEN ENERGY COMPANY | | 1237 E 33RD ST | | | EDMOND | OK | 73013 | |
| BRACKEN OPERATING LLC | | PO BOX 752 | | | PERRYTON | TX | 79070 | |
| BRACKEN OPERATING LLC | BRACKEN OPERATING | 1237 E 33RD ST | | | EDMOND | OK | 73013 | |
| BRACKEN OPERATING LLC | | ADDRESS REDACTED | | | | | | |
| BRAD A WEGMILLER AND | | ADDRESS REDACTED | | | | | | |
| BRAD GUTHRIE | | ADDRESS REDACTED | | | | | | |
| BRAD HEDGES | | ADDRESS REDACTED | | | | | | |
| BRAD HELTON | | ADDRESS REDACTED | | | | | | |
| BRAD J PRITCHETT AND | | ADDRESS REDACTED | | | | | | |
| BRAD M DENSON | | ADDRESS REDACTED | | | | | | |
| BRAD MAXEY | | ADDRESS REDACTED | | | | | | |
| BRAD ROLLMANN | | ADDRESS REDACTED | | | | | | |
| BRAD S JOHNSON | | ADDRESS REDACTED | | | | | | |
| BRAD WORD | | ADDRESS REDACTED | | | | | | |
| BRADFORD FEE SPEARS REVOCABLE TRUST DTD 103008 | | ADDRESS REDACTED | | | | | | |
| BRADFORD G DICKERSON | | ADDRESS REDACTED | | | | | | |
| BRADFORD GERBER | | ADDRESS REDACTED | | | | | | |
| BRADLEY A BRANDT | | ADDRESS REDACTED | | | | | | |
| BRADLEY D JONES | | ADDRESS REDACTED | | | | | | |
| BRADLEY F MOORE | | ADDRESS REDACTED | | | | | | |
| BRADLEY G MASSEY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 29 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY INNES | | ADDRESS REDACTED | | | | | | |
| BRADLEY REYNOLDS | | ADDRESS REDACTED | | | | | | |
| BRADLEY S MCQUIGG | | ADDRESS REDACTED | | | | | | |
| BRADLEY WAYNE COUNCE | | ADDRESS REDACTED | | | | | | |
| BRADLY LYNN HOOVER | | ADDRESS REDACTED | | | | | | |
| BRADY DESPAIN | | ADDRESS REDACTED | | | | | | |
| BRADY F MEADOWS | | ADDRESS REDACTED | | | | | | |
| BRADYS WELDING and MACHINE SH | | P.O. BOX 788 | | | HEALDTON | OK | 73438 | |
| BRAINARD CATTLE COMPANY LLC | | PO BOX 661 | | | PAMPA | TX | 79066-0661 | |
| BRANDI J BLOODWORTH CONNOLLY | | ADDRESS REDACTED | | | | | | |
| BRANDI L BAIN | | ADDRESS REDACTED | | | | | | |
| BRANDON HILL | | ADDRESS REDACTED | | | | | | |
| BRANDON ISAAC HAWKINS | | ADDRESS REDACTED | | | | | | |
| BRANDON S WARNOCK AND | | ADDRESS REDACTED | | | | | | |
| BRANDON SCOTT BLISS | | ADDRESS REDACTED | | | | | | |
| BRANDON SCOTT GARIS AND | | ADDRESS REDACTED | | | | | | |
| BRANT FARRIS | | ADDRESS REDACTED | | | | | | |
| BRANUM ENERGY | | ADDRESS REDACTED | | | | | | |
| BRAYDN JOHNSON | | ADDRESS REDACTED | | | | | | |
| BRAYDN R JOHNSON | | ADDRESS REDACTED | | | | | | |
| BRAZEAL LIVING TRUST DTD 10/8/1999, J. R. & LETHA BRAZEAL, | | ADDRESS REDACTED | | | | | | |
| BREAK ODAY FARM AND METCALFE | JANNA MONTGOMERY PRES | BREAK O DAY & METCALFE MUS | 8647 N 1745 RD | | DURHAM | OK | 73642 | |
| BREANNE RAPSTINE COFFIN | | ADDRESS REDACTED | | | | | | |
| BRECK MARSHALL | | ADDRESS REDACTED | | | | | | |
| BREE L FARRIS | | ADDRESS REDACTED | | | | | | |
| BREITBURN OPERATING LP | LINDA BALDELLI | 111 BAGBY ST, SUITE 1600 | | | HOUSTON | TX | 77002 | |
| BRENDA C RICHARDSON | | ADDRESS REDACTED | | | | | | |
| BRENDA CAROL LINDLEY | | ADDRESS REDACTED | | | | | | |
| BRENDA CAROLE BRYANT GRISWOLD | | ADDRESS REDACTED | | | | | | |
| BRENDA ELAINE ROBINSON POWER | | ADDRESS REDACTED | | | | | | |
| BRENDA GIFFIN | | ADDRESS REDACTED | | | | | | |
| BRENDA HARTLEY MABRA | | ADDRESS REDACTED | | | | | | |
| BRENDA HELTON DAY | | ADDRESS REDACTED | | | | | | |
| BRENDA J ELLIS | | ADDRESS REDACTED | | | | | | |
| BRENDA J GRATZ | | ADDRESS REDACTED | | | | | | |
| BRENDA J WONG | | ADDRESS REDACTED | | | | | | |
| BRENDA JOYCE EDWARDS SCHUMAN | | ADDRESS REDACTED | | | | | | |
| BRENDA LEE | | ADDRESS REDACTED | | | | | | |
| BRENDA M PHARES ANDOR | | ADDRESS REDACTED | | | | | | |
| BRENDA M WOOD | | ADDRESS REDACTED | | | | | | |
| BRENDA MASSEY | | ADDRESS REDACTED | | | | | | |
| BRENDA NELL RINGER REV TR DTD 1 14 2000 | | ADDRESS REDACTED | | | | | | |
| BRENDA PERKOVICH | | ADDRESS REDACTED | | | | | | |
| BRENDA PERKOVICH | | ADDRESS REDACTED | | | | | | |
| BRENDA RACHELLE HEFLEY | | ADDRESS REDACTED | | | | | | |
| BRENDA SCHUCKMAN | | ADDRESS REDACTED | | | | | | |
| BRENDA STANSBERRY MARRUJO | | ADDRESS REDACTED | | | | | | |
| BRENDA STANSBERRY MARRUJO | | ADDRESS REDACTED | | | | | | |
| BRENDA STONEBERG | | ADDRESS REDACTED | | | | | | |
| BRENDA WELCH | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 30 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA WILLIAMS | | ADDRESS REDACTED | | | | | | |
| BRENDAS PARADISE LLC | | 410 E KINDER WELLS BLVD | | | PERKINS | OK | 74059 | |
| BRENT AGEE | | ADDRESS REDACTED | | | | | | |
| BRENT HOLDEN AND CHRISTINNA COLLINS | | ADDRESS REDACTED | | | | | | |
| BRENT K SHERROD LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| BRENT NELSON BLALOCK TRUST | | ADDRESS REDACTED | | | | | | |
| BRENT NEWELL KING | | ADDRESS REDACTED | | | | | | |
| BRENT V BEEBE AND | | ADDRESS REDACTED | | | | | | |
| BRENT WILMOTH MAHAN | | ADDRESS REDACTED | | | | | | |
| BRENT WORD | | ADDRESS REDACTED | | | | | | |
| BRET DON BURFORD 1965 A TR | | ADDRESS REDACTED | | | | | | |
| BRET DON BURFORD 1965 A TRUST | | ADDRESS REDACTED | | | | | | |
| BRET DON BURFORD 1965 B TR | | ADDRESS REDACTED | | | | | | |
| BRET J HARMON | | ADDRESS REDACTED | | | | | | |
| BRET W ATCHLEY | | ADDRESS REDACTED | | | | | | |
| BRETT RAY HAWKINS | | ADDRESS REDACTED | | | | | | |
| BRETT RYAN MILLS | | ADDRESS REDACTED | | | | | | |
| BRETT W DAVIS | | ADDRESS REDACTED | | | | | | |
| BRETT W DAVIS | | ADDRESS REDACTED | | | | | | |
| BRIAN A SIMMONS | | ADDRESS REDACTED | | | | | | |
| BRIAN B DORN | | ADDRESS REDACTED | | | | | | |
| BRIAN BATT | | ADDRESS REDACTED | | | | | | |
| BRIAN BENSON COHLMIA | | ADDRESS REDACTED | | | | | | |
| BRIAN C MONDAY | | ADDRESS REDACTED | | | | | | |
| BRIAN D ROBERTSON | | ADDRESS REDACTED | | | | | | |
| BRIAN D WAMBLE | | ADDRESS REDACTED | | | | | | |
| BRIAN E HOULIHAN | | ADDRESS REDACTED | | | | | | |
| BRIAN E PATTON | | ADDRESS REDACTED | | | | | | |
| BRIAN F DAVIS TRUSTEE | | ADDRESS REDACTED | | | | | | |
| BRIAN HENSON and STEVEN HENSON JT | | ADDRESS REDACTED | | | | | | |
| BRIAN HERMAN KORTRIGHT | | ADDRESS REDACTED | | | | | | |
| BRIAN J KELLY | | ADDRESS REDACTED | | | | | | |
| BRIAN J LIGHT | | ADDRESS REDACTED | | | | | | |
| BRIAN JACOBSEN | | ADDRESS REDACTED | | | | | | |
| BRIAN K DICKINSON AND | | ADDRESS REDACTED | | | | | | |
| BRIAN K DUPIRE AND | | ADDRESS REDACTED | | | | | | |
| BRIAN K PECK and | | ADDRESS REDACTED | | | | | | |
| BRIAN KRUSE AND | | ADDRESS REDACTED | | | | | | |
| BRIAN L ANDERSON | | ADDRESS REDACTED | | | | | | |
| BRIAN L SWIGERT | | ADDRESS REDACTED | | | | | | |
| BRIAN MAJOR | | ADDRESS REDACTED | | | | | | |
| BRIAN MCCAUGHAN | | ADDRESS REDACTED | | | | | | |
| BRIAN MCENTIRE | | ADDRESS REDACTED | | | | | | |
| BRIAN PEARCE | | ADDRESS REDACTED | | | | | | |
| BRIAN PEMBERTON AND | | ADDRESS REDACTED | | | | | | |
| BRIAN R ARMSTRONG | | ADDRESS REDACTED | | | | | | |
| BRIAN WAYNE COATE | | ADDRESS REDACTED | | | | | | |
| BRIAN WILLIAM LESEBERG | | ADDRESS REDACTED | | | | | | |
| BRIAN WILSON AND GWINN WILSON JT | | ADDRESS REDACTED | | | | | | |
| BRICE N SCHOU | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 31 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGETTE GAFFNEY ELLIS | | ADDRESS REDACTED | | | | | | |
| BRIGHAM OIL and GAS LP | | PO BOX 676661 | | | DALLAS | TX | 75267-6661 | |
| BRIGITT ANN WIDMER | | ADDRESS REDACTED | | | | | | |
| BRINKLEY CONNOR N | | ADDRESS REDACTED | | | | | | |
| BRISCOE COMMUNITY CHURCH | BRISCOE TEXAS | RR 1 BOX 17D | | | BRISCOE | TX | 79011-9711 | |
| BRITT CARTER FISK SOLE SUCCES | | 2 PASAMONTE RANCH | | | GRENVILLE | NM | 88424-7507 | |
| BRITT ENTERPRISES INC | | 8104 FM 592 | | | WHEELER | TX | 79096 | |
| BRITT NICOLE MASTERS | | ADDRESS REDACTED | | | | | | |
| BRITTNEY CREECH | | ADDRESS REDACTED | | | | | | |
| BRITZ INC | | P O BOX 9070 | | | FRESNO | CA | 93790 | |
| BROADMOOR LAND and MINERALS | CHASE THOMPSON | PO BOX 960 | | | RIDGELAND | MS | 39158 | |
| BRODY D OVERSTREET AND | | ADDRESS REDACTED | | | | | | |
| BROKEN ARROW TRUST | | P O BOX 8514 | | | MIDLAND | TX | 79708 | |
| BROKEN ARROW TRUST | | ADDRESS REDACTED | | | | | | |
| BROMIDE INC | | PO BOX 721918 | | | NORMAN | OK | 73070 | |
| BRONCO OILFIELD SERVICES INC | | P.O. BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| BROOKE N CLARK | | ADDRESS REDACTED | | | | | | |
| BROOKE STOVER WILEMAN | | ADDRESS REDACTED | | | | | | |
| BROOKE STRICKLAND MINOR | | ADDRESS REDACTED | | | | | | |
| BROOKE SUZANNE ADAMS WILKES | | ADDRESS REDACTED | | | | | | |
| BROOKLINE MINERALS LLC | CHRISTINA D GOCKEL | 36 WEST 8TH STREET | | | EDMOND | OK | 73003 | |
| BROOKS D STEWART | | ADDRESS REDACTED | | | | | | |
| BROOKS FAMILY TRUST DATED 9131992 | | ADDRESS REDACTED | | | | | | |
| BROWN ALEX W | | ADDRESS REDACTED | | | | | | |
| BROWN DRAKE ROYALTIES LLC | DRAKE ROYALTIES LLC | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| BROWNE M MYERS | | ADDRESS REDACTED | | | | | | |
| BRUCE and LINDA EAKINS JT | | ADDRESS REDACTED | | | | | | |
| BRUCE D PEAT | | ADDRESS REDACTED | | | | | | |
| BRUCE E BALENTINE | | ADDRESS REDACTED | | | | | | |
| BRUCE E BARTON | | ADDRESS REDACTED | | | | | | |
| BRUCE ELLIOTT WILKENS | | ADDRESS REDACTED | | | | | | |
| BRUCE G THOMAS | | ADDRESS REDACTED | | | | | | |
| BRUCE HARTMAN LIVING TR DTD 102296 | | ADDRESS REDACTED | | | | | | |
| BRUCE L CARTER | | ADDRESS REDACTED | | | | | | |
| BRUCE L CARTER | | ADDRESS REDACTED | | | | | | |
| BRUCE M DENSON | | ADDRESS REDACTED | | | | | | |
| BRUCE MANN | | ADDRESS REDACTED | | | | | | |
| BRUCE MICHAEL EVANS 2001 IRREV TRUST NON GST | | ADDRESS REDACTED | | | | | | |
| BRUCE STRAM | | ADDRESS REDACTED | | | | | | |
| BRUCE WANE FISCHER | | ADDRESS REDACTED | | | | | | |
| BRUCE WAYNE LETHCO | | ADDRESS REDACTED | | | | | | |
| BRUCE WORD | | ADDRESS REDACTED | | | | | | |
| BRUMFIELD FAMILY 2001 REV TRUST | | ADDRESS REDACTED | | | | | | |
| BRUNO and MARSHALL INVESTMENTS | | ADDRESS REDACTED | | | | | | |
| BRYAN C MACKEY | | ADDRESS REDACTED | | | | | | |
| BRYAN CASTOR REVOCABLE TRUST AGREEMENT | | ADDRESS REDACTED | | | | | | |
| BRYAN CLAY BLACKWELL | | ADDRESS REDACTED | | | | | | |
| BRYAN COVALT TRUCKING LLC | | 6401 NW 178TH | | | EDMOND | OK | 73012 | |
| BRYAN HEATH KING | | ADDRESS REDACTED | | | | | | |
| BRYAN HENDERSON | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN J DENSON | | ADDRESS REDACTED | | | | | | |
| BRYAN KEITH MARKHAM | | ADDRESS REDACTED | | | | | | |
| BRYAN KEITH MARKHAM | | ADDRESS REDACTED | | | | | | |
| BRYAN L CAMPBELL AND | | ADDRESS REDACTED | | | | | | |
| BRYAN PARKS | | ADDRESS REDACTED | | | | | | |
| BRYAN PATZKOWSKI | | ADDRESS REDACTED | | | | | | |
| BRYAN PAUL WATERFIELD | | ADDRESS REDACTED | | | | | | |
| BRYAN SHANE CASTOR | | ADDRESS REDACTED | | | | | | |
| BRYAN T RICHARDSON | | ADDRESS REDACTED | | | | | | |
| BRYAN V BRADY II | | ADDRESS REDACTED | | | | | | |
| BRYAN W SCHNEIDER AND | | ADDRESS REDACTED | | | | | | |
| BRYANT HOLLOWAY | | ADDRESS REDACTED | | | | | | |
| BRYCE H OLSON | | ADDRESS REDACTED | | | | | | |
| BRYON JAMES WRIGHT | | ADDRESS REDACTED | | | | | | |
| BRYON S STEVENS AND | | ADDRESS REDACTED | | | | | | |
| BSA LP | | 18901 CLEATON DR | | | EDMOND | OK | 73012-8223 | |
| BST OIL AND GAS LLC | STEVE TRAFTON | 4211 I-40, SUITE 202 | | | AMARILLO | TX | 79106 | |
| BUCHANAN EXPLORATION LLC | | PO BOX 890850 | | | OKLAHOMA CITY | OK | 73189 | |
| BUCHANAN EXPLORATION LLC | STEVE BUCHANAN MANAGE | PO BOX 890850 | | | OKLAHOMA CITY | OK | 73189 | |
| BUCJAG INVESTMENTS | | 137 SHERIDAN | | | WINNETKA | IL | 60093 | |
| BUCKEY EUGENE NETTLES | | ADDRESS REDACTED | | | | | | |
| BUCKHEAD ENERGY LLC | | P. O. BOX 471288 | | | FORT WORTH | TX | 76147 | |
| BUCKLAND MEDIA GROUP LLC | | 5105 S SHIELDS BLVD | | | OKLAHOMA CITY | OK | 73129 | |
| BUCKLES ESTATE PROPERTIES LL( | | PO BOX 668 | | | ALVA | OK | 73717-0668 | |
| BUCKLES FAMILY TRUST NO 1 | | ADDRESS REDACTED | | | | | | |
| BUDDY SHATSWELL | | ADDRESS REDACTED | | | | | | |
| BUDS ENGINE REPAIR LLC | | PO BOX 3748 | | | ENID | OK | 73702 | |
| BUENA V VANDERWORK | | ADDRESS REDACTED | | | | | | |
| BUFFALO SPRINGS LAND LLLP | | PO BOX 7 | | | CANADIAN | TX | 79014 | |
| BUFFY ENERGY LLC | | PO BOX 1649 | | | AUSTIN | TX | 78767 | |
| BUFORD TIPTON CHESNEY | | ADDRESS REDACTED | | | | | | |
| BUFORD TIPTON CHESNEY | | ADDRESS REDACTED | | | | | | |
| BULLDOG WALKER LP | DANNY DAVIS | PO BOX 8362 | | | AMARILLO | TX | 79114-8362 | |
| BULLETS HOTSHOT SERVICE LLC | | PO BOX 522 | | | ERICK | OK | 73645 | |
| BULLITT M FARRIS | | ADDRESS REDACTED | | | | | | |
| BUMGARNERS SANDBLASTING INC | | PO BOX 3446 | | | BORGER | TX | 79008-3446 | |
| BUNKER STEEL CORP | | 1225 NORTH LOOP WEST | SUITE 770 | | HOUSTON | TX | 77008 | |
| BURANDT REVOCABLE TRUST DTD 5112017 | | ADDRESS REDACTED | | | | | | |
| BURCKHALTER FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| Bureau of Indian Affairs | Department of the Interior | 1849 C Street, N.W. | MS-4606 | | Washington | D.C. | 20240 | |
| Bureau of Land Management | National Operations Center | Denver Federal Center, Bldg. 50 | P.O. Box 25047 | | Denver | CO | 80225-0047 | |
| BURK ROYALTY CO LTD | | PO BOX 94903 | | | WICHITA FALLS | TX | 76308-0903 | |
| BURL A TURNER | | ADDRESS REDACTED | | | | | | |
| BURL O HAMM AND | | ADDRESS REDACTED | | | | | | |
| BURLINGTON NORTHERN INC | | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| BURLINGTON RESOURCES O&G CC | ATTN CARRIED INTEREST/N | OIL & GAS CO. LP BURLINGTON | 21873 NETWORK PL | | CHICAGO | IL | 60673-1218 | |
| BURLINGTON RESOURCES OIL & G/ | | 1080 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74006 | |
| BURLINGTON RESOURCES OIL & G/ | | 400 N. SAM HOUSTON PARKWA | SUITE 1200 | | HOUSTON | TX | 77060-1810 | |
| BURLINGTON RESOURCES OIL & G/ | ConocoPhillips | P.O. Box 2197 | | | Houston | TX | 77252-2197 | |
| BURLINGTON RESOURCES OIL & G/ | | 1070 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 33 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURLINGTON RESOURCES OIL & G/ | | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| BURLINGTON RESOURCES OIL and | ATTN BAKKENWILLISTON L/ | 315 S. JOHNSTONE | POB 8TH FLOOR | | BARTLESVILLE | OK | 74004 | |
| BURLINGTON RESOURCES OIL and | ATTN CARRIED INTERESTN | 1070 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 | |
| BURLINGTON RESOURCES OIL and | ATTN CARRIED INTERESTN | OIL & GAS CO. LP BURLINGTON | 21873 NETWORK PL | | CHICAGO | IL | 60673-1218 | |
| BURLINGTON RESOURCES OIL and | | 21873 NETWORK PL | JOINT INTEREST BILLIN | | CHICAGO | IL | 60673-1218 | |
| BURMAN ENERGY LLC | | 27622 HEGAR ROAD | | | HOCKLEY | TX | 77447-0000 | |
| BURNETT OIL COMPANY | | BURNETT PLAZA SUITE 1500 | 801 CHERRY STREET U | | FT WORTH | TX | 76102-6881 | |
| BURNETT OIL COMPANY | LUCY BROWN | BURNETT PLAZA SUITE 1500 | 801 CHERRY STREET U | | FT WORTH | TX | 76102-6881 | |
| BURSHEK STEPHEN | | ADDRESS REDACTED | | | | | | |
| BUSHLAND ISD | CHRISTINA MCMURRAY | P O BOX 9514 | | | AMARILLO | TX | 79105-9514 | |
| BUSTER K MCCLISH AND | | ADDRESS REDACTED | | | | | | |
| BUTCH L VICKERS AND | | ADDRESS REDACTED | | | | | | |
| BUTKIN INVESTMENT CO LLC | | PO BOX 2090 | | | DUNCAN | OK | 73534 | |
| BUTTRAM ENERGIES INC | BUTTRAM ENERGIES | 3012 RIDGE ROAD SUITE 202 | | | ROCKWALL | TX | 73112 | |
| BUTTRAM OIL PROPERTIES LLC | LINDA ADAMS | PO BOX 578 | | | GORDONVILLE | TX | 76245 | |
| BWB HOLDINGS LLC | CO BANK OF AMERICA NA | JARED JOBE | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| BYFORD AUTO GROUP | | PO BOX 1158 | | | CHICKASHA | OK | 73023 | |
| BYRD OILFIELD SERVICES LLC | | P.O. BOX 7269 | | | ABILENE | TX | 79608 | |
| BYRON A HETHERINGTON TR | | ADDRESS REDACTED | | | | | | |
| BYRON B HILL AND | | ADDRESS REDACTED | | | | | | |
| BYRON J CURLEE | | ADDRESS REDACTED | | | | | | |
| BYRON KENT KELLN TRUST UW OF | CHARLOTTE BONITA KELLN | ADDRESS REDACTED | | | | | | |
| BYRON KEPHART | | ADDRESS REDACTED | | | | | | |
| BYRON L SHOOK REVOCABLE TRUST DATED 06 01 2014 | | ADDRESS REDACTED | | | | | | |
| BYRON M BALDEN AND | | ADDRESS REDACTED | | | | | | |
| C A STEED INVESTMENTS LP | CHANCE STEED | 4512 PERSHING AVE | | | FORT WORTH | TX | 76107 | |
| C AND C WEED CONTROL INC | | PO BOX 494 | | | WEATHERFORD | OK | 73096 | |
| C and R CROSS FAMILY LLC | | 710 WEST ILLINOIS | | | ENID | OK | 73701 | |
| C C BEARDEN JR | | ADDRESS REDACTED | | | | | | |
| C C SORRELLS | | ADDRESS REDACTED | | | | | | |
| C E HARMON OIL INC | | 5555 E 71ST STREET | SUITE 9300 | | TULSA | OK | 74136 | |
| C F GEMINDEN | | ADDRESS REDACTED | | | | | | |
| C G NELSON | | ADDRESS REDACTED | | | | | | |
| C GAGE OVERALL JR | | ADDRESS REDACTED | | | | | | |
| C GAGE OVERALL JR | | ADDRESS REDACTED | | | | | | |
| C H E CO INC | | 3215 DUTCH FOREST PLACE | | | EDMOND | OK | 73013 | |
| C J and SYBLE FOWLSTON CHARIT/ | | PO BOX 51259 | | | AMARILLO | TX | 79159 | |
| C J and SYBLE FOWLSTON CHARITABLE TRUST | | ADDRESS REDACTED | | | | | | |
| C JASON SPENCE | | ADDRESS REDACTED | | | | | | |
| C KAY WHALEY | | ADDRESS REDACTED | | | | | | |
| C L BARLOW | | ADDRESS REDACTED | | | | | | |
| C MICHAEL BRAKE | | ADDRESS REDACTED | | | | | | |
| C R HUTCHISON 1967 TRUST | | ADDRESS REDACTED | | | | | | |
| C R M ENERGY INC | | PO BOX 1148 | | | OKLAHOMA CITY | OK | 73101-1148 | |
| C R R H MILLER TRUST | | ADDRESS REDACTED | | | | | | |
| C ROSS and MARY E DILLON JT | | ADDRESS REDACTED | | | | | | |
| C TAYLOR YOAKAM | | ADDRESS REDACTED | | | | | | |
| C THOMAS HOLLENSHEAD | | ADDRESS REDACTED | | | | | | |
| C WAYNE and ROBERTA S CARRIER LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| C&C WEED CONTROL INC | | PO BOX 173 | | | WEATHERFORD | OK | 73096 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&J SPEC-RENT SERVICES INC | | PO BOX 733404 | | | DALLAS | TX | 75373-3404 | |
| C&K OIL AND GAS COMPANY | | P O BOX 12884 | | | OKLAHOMA CITY | OK | 73157-2884 | |
| C3 INSPECTION SERVICES | | PO BOX 760 | | | WHEELER | TX | 79096 | |
| CACTUS PETROLEUM CORP | CYNTHIA A CORNETT | 2932 NW 122ND, SUITE 25 | | | OKLAHOMA CITY | OK | 73120 | |
| CADDO COUNTY CLERK | | 201 W OKLAHOMA AVENUE | | | ANADARKO | OK | 73005 | |
| CADDO MINERAL PARTNERS LLC | WILLIAM D FOWLER | 2714 BEE CAVE RD., STE. 202 | | | AUSTIN | TX | 78746 | |
| CADDO MINERALS INC | | 2714 BEE CAVE ROAD SUITE 202 | | | AUSTIN | TX | 78746 | |
| CADDO MINERALS INC | WILLIAM D FOWLER | 2714 BEE CAVE ROAD STE 202 | | | AUSTIN | TX | 78746 | |
| CADWELL JIM R | | ADDRESS REDACTED | | | | | | |
| CADWELL PUMPING LLC | | RR1 BOX 162A | | | ARNETT | OK | 73832 | |
| CAELEB SHERROD | | ADDRESS REDACTED | | | | | | |
| CAG INC | | PO BOX 305 | | | HENNESSEY | OK | 73742 | |
| CAGLE JERI A | | ADDRESS REDACTED | | | | | | |
| CAGO INC | | 12300 HUNTERS CREEK RD | | | COLLEGE STATION | TX | 77845 | |
| CAL FARLEYS BOYS RANCH | | ADDRESS REDACTED | | | | | | |
| CALEB D HAYS | | ADDRESS REDACTED | | | | | | |
| CALEB LYNN MCCONNELL | | ADDRESS REDACTED | | | | | | |
| CALVARY BAPTIST CHURCH OF ENI | | 831 E. BROADWAY | | | ENID | OK | 73701 | |
| CALVERT COMPANY | | 5609 N CLASSEN BLVD STE 100 | | | OKLAHOMA CITY | OK | 73118-4032 | |
| CALVERT FAMILY IRR TR DTD 42110 | | ADDRESS REDACTED | | | | | | |
| CALVERT K GARRETT | | ADDRESS REDACTED | | | | | | |
| CALVERT LEE INVESTMENTS LLC | | 5609 N CLASSEN BLVD STE 100 | | | OKLAHOMA CITY | OK | 73118-4032 | |
| CALVIN and JULIA BACHMANN AS THEIR COMMUNITY PROPERT | | ADDRESS REDACTED | | | | | | |
| CALVIN COOK AND GEORGIA FAYE COOK JT LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| CALVIN GRACE | | ADDRESS REDACTED | | | | | | |
| CALVIN M ROSSER ESTATE | | ADDRESS REDACTED | | | | | | |
| CALVIN MILLER | | ADDRESS REDACTED | | | | | | |
| CALVIN PAUL SPRATT | | ADDRESS REDACTED | | | | | | |
| CALVIN R and SANDRA K WHITLEY JT | | ADDRESS REDACTED | | | | | | |
| CALVIN R LUNSFORD | | ADDRESS REDACTED | | | | | | |
| CALVIN R LUNSFORD and JACKIE C | | ADDRESS REDACTED | | | | | | |
| CALVIN WAYNE ARNN and SHERRI LORENE ARNN JT | | ADDRESS REDACTED | | | | | | |
| CALVIN WAYNE KIRK | | ADDRESS REDACTED | | | | | | |
| CAM SUNDRY LLC | CINDY COPELAND | 1204 HUDSON DR | | | MANSFIELD | TX | 76063 | |
| CAMBRIA ENERGY LLC | MATHEW EDWARDS | PO BOX 1886 | | | OKLAHOMA CITY | OK | 73101-1886 | |
| CAMDEN ENERGY CORP | | PO BOX 31196 | | | EDMOND | OK | 73003-0020 | |
| CAMDEN ENERGY CORP | LESTA HOOD | PO BOX 31196 | | | EDMOND | OK | 73003-0020 | |
| CAMILLA C POWERS TRUSTEE | | ADDRESS REDACTED | | | | | | |
| CAMILLA Y HEFLEY | | ADDRESS REDACTED | | | | | | |
| CAMILLE GRANTHAM HALL CARSTENS | | ADDRESS REDACTED | | | | | | |
| CAMILLE HODGES HAYS | | ADDRESS REDACTED | | | | | | |
| CAMPBELL BROTHERS ENTERPRIS | | 923 WEST HARVESTER | | | PAMPA | TX | 79065-4117 | |
| CAMPBELL BROTHERS ENTERPRIS | ROBERT D and DONALD J C | DONALD CAMPBELL | 923 WEST HARVESTER | | PAMPA | TX | 79065-4117 | |
| CAMPBELL LIVING TRUST DTD 8311 | | ADDRESS REDACTED | | | | | | |
| CAN OK OILFIELD SERVICES INC | | 887 COUNTY ROAD 1405 | | | CHICKASHA | OK | 73018 | |
| CANADIAN COMMUNITY CENTER | | PO BOX 1106 | | | CANADIAN | TX | 79014 | |
| CANADIAN CONTRACT PUMPING IN | | P.O. BOX 1147 | | | CANADIAN | TX | 79014 | |
| CANADIAN ISD | | ADDRESS REDACTED | | | | | | |
| CANADIAN OIL and GAS CO LC | | P.O. BOX 158 | | | CANADIAN | TX | 79014 | |
| CANADIAN REDI MIX INC | | PO BOX 157 | | | CANADIAN | TX | 79014 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 35 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANADIAN SIGN COMPANY LLC | | 511 S. 1ST STREET | | | CANADIAN | TX | 79014 | |
| CANADIAN WATER WELL RENTAL L | | 10920 US HWY 60 | | | CANADIAN | TX | 79014 | |
| CANARY LLC | | 17207 PERIMETER DR STE 220 | | | SCOTTSDALE | AZ | 85255 | |
| CANDACE BRANCH WILSON | | ADDRESS REDACTED | | | | | | |
| CANDACE J PARKER | | ADDRESS REDACTED | | | | | | |
| CandC WEED CONTROL INC | | PO BOX 173 | | | WEATHERFORD | OK | 73096 | |
| CANDELARIA HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| CANDI MCCOY CURTIS | | ADDRESS REDACTED | | | | | | |
| CANDIDO RESENDIS VARGAS | | ADDRESS REDACTED | | | | | | |
| CANDIE HILL ROSSER | | ADDRESS REDACTED | | | | | | |
| CandJ SPEC RENT SERVICES INC | | PO BOX 733404 | | | DALLAS | TX | 75373-3404 | |
| CANNIE CHRISTINE CASTILLO | | ADDRESS REDACTED | | | | | | |
| CANNON MCMAHANLEE MITCHENER TOLBERT TRUST | | ADDRESS REDACTED | | | | | | |
| CANSLER BURKE COMPANY INC | | P.O. BOX 5649 | | | ENID | OK | 73702-5649 | |
| CANYON CREEK ENERGY ARKOMA | | 2431 E 61ST #400 | | | TULSA | OK | 74136 | |
| CANYON EXPLORATION CO | | 905 S FILLMORE #530 | P O BOX 15205 | | AMARILLO | TX | 79105 | |
| CANYON EXPLORATION CO | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON EXPLORATION CO | | PO BOX 15205 | | | AMARILLO | TX | 79105-5205 | |
| CANYON IMOJEAN TUNNEL PARTNE | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON JOHN DUNN PARTNERSHI | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON KELLY EDWARDS PARTNE | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON MOORE BROTHERS PART | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON NOTELLPA INC PARTNERS | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON OILFIELD SERVICES | | 11552 HIGHWAY 6 | | | ELK CITY | OK | 73644 | |
| CANYON THE BILL AND LAUREL SC | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CAPDOA | | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| CAPITAL LAND SERVICES | | P.O. BOX 2810 | | | EDMOND | OK | 73083-2810 | |
| CAPITAL ONE NATIONAL ASSOCIAT | ATTN BOB MERTENSOTTO | 1680 CAPITAL ONE DR | STE 1400 | | MC LEAN | VA | 22102-3407 | |
| CAPROCK PLUNGER SALES LLC | | PO BOX 223 | | | CORDELL | OK | 73632 | |
| CAPROCK RESOURCES LLC | CAPROCK RESOURCES | PO BOX 670581 | | | DALLAS | TX | 75367-0581 | |
| CAPROCK SERVICES LLC | | PO BOX 101 | | | CANADIAN | TX | 79014 | |
| CAPROCK SUPPLY COMPANY | | P.O. BOX 926 | | | PERRYTON | TX | 79070 | |
| CARA P KNITTEL LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| CARAL N REAM AND | | ADDRESS REDACTED | | | | | | |
| CARDIGAN MOUNTAIN SCHOOL | | ADDRESS REDACTED | | | | | | |
| CARDINAL RIVER ENERGY I LP | | 211 N. ROBINSON, STE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| CARE INC | | 151 ELLIS ST. | | | ATLANTA | GA | 30303 | |
| CARGOIL OIL and GAS CO LLC | CARGOIL and GAS CO LLC | PO BOX 29450 | | | SANTA FE | NM | 87592-9450 | |
| CARGOOD GROUP LLC | | PO BOX 250207 | | | PLANO | TX | 75025-0207 | |
| CARI ANN PIGG | | ADDRESS REDACTED | | | | | | |
| CARL A and BARBARA ANN DIETERLE | | ADDRESS REDACTED | | | | | | |
| CARL A ARNER EST | | ADDRESS REDACTED | | | | | | |
| CARL A DEAN ROYALTY LLC | THERESA A SMITH MANAGE | THERESA SMITH | 500 WAR EAGLE LN. | | YUKON | OK | 73099 | |
| CARL ANDREW MCCAUGHAN | | ADDRESS REDACTED | | | | | | |
| CARL B WIENBROER | | ADDRESS REDACTED | | | | | | |
| CARL BINAM | | ADDRESS REDACTED | | | | | | |
| CARL BLAIR | | ADDRESS REDACTED | | | | | | |
| CARL BLAKE MCCARN | | ADDRESS REDACTED | | | | | | |
| CARL COWAN | | ADDRESS REDACTED | | | | | | |
| CARL D CHILDRESS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 36 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL D HANSON | | ADDRESS REDACTED | | | | | | |
| CARL E GUNGOLL EXPLORATION L| | | P.O. BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CARL JUNIOR COOPER | | ADDRESS REDACTED | | | | | | |
| CARL K WIMBERLEY | | ADDRESS REDACTED | | | | | | |
| CARL LEE KING III | | ADDRESS REDACTED | | | | | | |
| CARL LEON BAIN | | ADDRESS REDACTED | | | | | | |
| CARL LOUIS HORSTMEYER | | ADDRESS REDACTED | | | | | | |
| CARL M ARCHER ESTATE PARTNER | | PO BOX 488 | | | SPEARMAN | TX | 79081 | |
| CARL M ARCHER ESTATE PARTNER | CARLA JOHNSON OR MARY | PO BOX 488 | | | SPEARMAN | TX | 79081 | |
| CARL MORRIS SMITH | | ADDRESS REDACTED | | | | | | |
| CARL N and MARY KATHRYN HENDLEY JT | | ADDRESS REDACTED | | | | | | |
| CARL RAY and LA VADA LEE LIVING | | ADDRESS REDACTED | | | | | | |
| CARL SMITH | | ADDRESS REDACTED | | | | | | |
| CARL TANG AND | | ADDRESS REDACTED | | | | | | |
| CARL V AND DOROTHY S HURTER REV TRUST DTD 3 16 95 | | ADDRESS REDACTED | | | | | | |
| CARL V HURTER AND DOROTHY S | | ADDRESS REDACTED | | | | | | |
| CARL W BUTLER | | ADDRESS REDACTED | | | | | | |
| CARL W ROBERTS AND | | ADDRESS REDACTED | | | | | | |
| CARL W SMITH JR FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| CARL W SMITH JR TRUST | | ADDRESS REDACTED | | | | | | |
| CARL WAYNE MITTELSTET | | ADDRESS REDACTED | | | | | | |
| CARL WAYNE WIGGINS AND | | ADDRESS REDACTED | | | | | | |
| CARL WILLIAM KOERING | | ADDRESS REDACTED | | | | | | |
| CARLA and THOMAS TAYLOR JTWROS | | ADDRESS REDACTED | | | | | | |
| CARLA ANN FULLER TRUST | | ADDRESS REDACTED | | | | | | |
| CARLA ARCHER JOHNSON | | ADDRESS REDACTED | | | | | | |
| CARLA COOK | | ADDRESS REDACTED | | | | | | |
| CARLA E BRANTLEY | | ADDRESS REDACTED | | | | | | |
| CARLA GOMEZ | | ADDRESS REDACTED | | | | | | |
| CARLA HULL NORTHINGTON | | ADDRESS REDACTED | | | | | | |
| CARLA J ESTES AND | | ADDRESS REDACTED | | | | | | |
| CARLA J MILLER ESTES | | ADDRESS REDACTED | | | | | | |
| CARLA KATIE HOPKINS | | ADDRESS REDACTED | | | | | | |
| CARLA MOUNTS TEMPLETON | | ADDRESS REDACTED | | | | | | |
| CARLA S FUGATE | | ADDRESS REDACTED | | | | | | |
| CARLA SCHAUB | | ADDRESS REDACTED | | | | | | |
| CARLA SUE LANCASTER PARNIN | | ADDRESS REDACTED | | | | | | |
| CARLEEN B MACK | | ADDRESS REDACTED | | | | | | |
| CARLENE CURLEE | | ADDRESS REDACTED | | | | | | |
| CARLENE LAVONE CURLEE REV LIV TRUST 52708 | | ADDRESS REDACTED | | | | | | |
| CARLO ANTHONY LAPKA | | ADDRESS REDACTED | | | | | | |
| CARLOS ELIAS OCHOA | | ADDRESS REDACTED | | | | | | |
| CARLOS P DUFF AND | | ADDRESS REDACTED | | | | | | |
| CARLOTTA RHENA DAVIS | | ADDRESS REDACTED | | | | | | |
| CARLTON COLLEGE | CO DEVELOPMENT OFFICE | ONE NORTH COLLEGE ST | | | NORTHFIELD | MN | 55057 | |
| CARLWHITE TRUST | | ADDRESS REDACTED | | | | | | |
| CARLYN DELISE DEARIEN | | ADDRESS REDACTED | | | | | | |
| CARMANITA HUGHES | | ADDRESS REDACTED | | | | | | |
| CARMANITA NAN MORRIS WIRTZ | | ADDRESS REDACTED | | | | | | |
| CARMELETIA JOY JONES | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 37 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN SCHMITT INC | | P O BOX 47 | | | GREAT BEND | KS | 67530-0000 | |
| CAROL A ASPLUND | | ADDRESS REDACTED | | | | | | |
| CAROL A WARREN ESTATE | | ADDRESS REDACTED | | | | | | |
| CAROL ANN CHALFANT SOPER REVOCABLE TRUST DTD 030920 | | ADDRESS REDACTED | | | | | | |
| CAROL ANN HEYDMAN | | ADDRESS REDACTED | | | | | | |
| CAROL ANN JONES | | ADDRESS REDACTED | | | | | | |
| CAROL ANN KIKER | | ADDRESS REDACTED | | | | | | |
| CAROL ANN MCPHEETERS | | ADDRESS REDACTED | | | | | | |
| CAROL ANN STINE | | ADDRESS REDACTED | | | | | | |
| CAROL BERGER | | ADDRESS REDACTED | | | | | | |
| CAROL CLYDENE MARKHAM HALL | | ADDRESS REDACTED | | | | | | |
| CAROL DAWN COBB | | ADDRESS REDACTED | | | | | | |
| CAROL DENE HALL ARCHER | | ADDRESS REDACTED | | | | | | |
| CAROL DERRICK LIFE TENANT | | ADDRESS REDACTED | | | | | | |
| CAROL DEVLIN | | ADDRESS REDACTED | | | | | | |
| CAROL FRATINI | | ADDRESS REDACTED | | | | | | |
| CAROL GRUHLKEY | | ADDRESS REDACTED | | | | | | |
| CAROL HITCHCOCK | | ADDRESS REDACTED | | | | | | |
| CAROL HOGAN | | ADDRESS REDACTED | | | | | | |
| CAROL J WATSON DERRICK | | ADDRESS REDACTED | | | | | | |
| CAROL J WATSON DERRICK LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| CAROL JEAN BOARD | | ADDRESS REDACTED | | | | | | |
| CAROL JEAN PORCH | | ADDRESS REDACTED | | | | | | |
| CAROL JEAN PSHIGODA MOORE | | ADDRESS REDACTED | | | | | | |
| CAROL JEAN UNDERWOOD ANGEL | | ADDRESS REDACTED | | | | | | |
| CAROL K NIVISON | | ADDRESS REDACTED | | | | | | |
| CAROL KING | | ADDRESS REDACTED | | | | | | |
| CAROL L AHLES | | ADDRESS REDACTED | | | | | | |
| CAROL LEE PETRI | | ADDRESS REDACTED | | | | | | |
| CAROL LOUISE ESTES NOWLIN | | ADDRESS REDACTED | | | | | | |
| CAROL LOUISE JARVIS | | ADDRESS REDACTED | | | | | | |
| CAROL LOUISE OWNBEY MITCHELL | | ADDRESS REDACTED | | | | | | |
| CAROL LYNN JENSEN AND | | ADDRESS REDACTED | | | | | | |
| CAROL LYNN SONIER | | ADDRESS REDACTED | | | | | | |
| CAROL MARIE BROWN | | ADDRESS REDACTED | | | | | | |
| CAROL MCLAUGHLIN | | ADDRESS REDACTED | | | | | | |
| CAROL MILLER PRICE | | ADDRESS REDACTED | | | | | | |
| CAROL RANDALL BADGER | | ADDRESS REDACTED | | | | | | |
| CAROL ROBERTS | | ADDRESS REDACTED | | | | | | |
| CAROL S and ROBERT A EDWARDS 2006 TRUST DTD 3182006 | | ADDRESS REDACTED | | | | | | |
| CAROL S BUFFALOHEAD AND | | ADDRESS REDACTED | | | | | | |
| CAROL S DINSMORE | | ADDRESS REDACTED | | | | | | |
| CAROL SANDERS FIELDS | | ADDRESS REDACTED | | | | | | |
| CAROL SCOTT | | ADDRESS REDACTED | | | | | | |
| CAROL SNOWDEN | | ADDRESS REDACTED | | | | | | |
| CAROL SPOONEMORE | | ADDRESS REDACTED | | | | | | |
| CAROL SUE CANTRELL | | ADDRESS REDACTED | | | | | | |
| CAROL SUE HISE | | ADDRESS REDACTED | | | | | | |
| CAROL TRAGER | | ADDRESS REDACTED | | | | | | |
| CAROL WILHELM | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL WILHELM HARDAGE | | ADDRESS REDACTED | | | | | | |
| CAROLE A PAYNE | | ADDRESS REDACTED | | | | | | |
| CAROLE ANN MCMULLEN THORN REVOCABLE TRUST DTD 4102 | | ADDRESS REDACTED | | | | | | |
| CAROLE FAYE HANKS | | ADDRESS REDACTED | | | | | | |
| CAROLE HUMPHREY WISEMAN | | ADDRESS REDACTED | | | | | | |
| CAROLE J DRAKE LLC | | PO BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CAROLE J DRAKE LLC | CAROLE DRAKE | PO BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CAROLE KAYE HOPKINS | | ADDRESS REDACTED | | | | | | |
| CAROLE L CELONI | | ADDRESS REDACTED | | | | | | |
| CAROLE LANETTE JANTZEN WOODARD | | ADDRESS REDACTED | | | | | | |
| CAROLE MITCHELL | | ADDRESS REDACTED | | | | | | |
| CAROLE S SMITH | | ADDRESS REDACTED | | | | | | |
| CAROLE SUE CARGILL LASH | | ADDRESS REDACTED | | | | | | |
| CAROLENE D DARLING BROWN | | ADDRESS REDACTED | | | | | | |
| CAROLENE HUNTER REV LIV TR DTD 4 8 08 | | ADDRESS REDACTED | | | | | | |
| CAROLENE R HUNTER TRUST DTD 03172016 | | ADDRESS REDACTED | | | | | | |
| CAROLINA MAE GRIFFITH | | ADDRESS REDACTED | | | | | | |
| CAROLINE ANNE FIGUEROA | | ADDRESS REDACTED | | | | | | |
| CAROLINE D MURRAY | | ADDRESS REDACTED | | | | | | |
| CAROLINE K ARNOLD | | ADDRESS REDACTED | | | | | | |
| CAROLINE KARETNIKOV | | ADDRESS REDACTED | | | | | | |
| CAROLINE RANKIN ESTATE | | ADDRESS REDACTED | | | | | | |
| CAROLINE S SWINSON TRUST | | ADDRESS REDACTED | | | | | | |
| CAROLINE S SWINSON TRUST | | ADDRESS REDACTED | | | | | | |
| CAROLYN ANN VOLLMERT HARDEN TR | | ADDRESS REDACTED | | | | | | |
| CAROLYN BERGER | | ADDRESS REDACTED | | | | | | |
| CAROLYN BLACK | | ADDRESS REDACTED | | | | | | |
| CAROLYN BLASDEL | | ADDRESS REDACTED | | | | | | |
| CAROLYN C BATES | | ADDRESS REDACTED | | | | | | |
| CAROLYN C DRACHENBERG LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| CAROLYN COX | | ADDRESS REDACTED | | | | | | |
| CAROLYN CROTTS AND | | ADDRESS REDACTED | | | | | | |
| CAROLYN D COMPTON | | ADDRESS REDACTED | | | | | | |
| CAROLYN DAWSON AKA CAROLYN S DAWSON | | ADDRESS REDACTED | | | | | | |
| CAROLYN DEE BOYDSTON | | ADDRESS REDACTED | | | | | | |
| CAROLYN DRAKE COMPTON TRUST | | ADDRESS REDACTED | | | | | | |
| CAROLYN ELAINE NEWELL | | ADDRESS REDACTED | | | | | | |
| CAROLYN ELIZABETH MORRIS | | ADDRESS REDACTED | | | | | | |
| CAROLYN G COWDEN | | ADDRESS REDACTED | | | | | | |
| CAROLYN HEFLEY | | ADDRESS REDACTED | | | | | | |
| CAROLYN K JOLLY | | ADDRESS REDACTED | | | | | | |
| CAROLYN KAY IMMEL | | ADDRESS REDACTED | | | | | | |
| CAROLYN KAY PLUMMER, GUARDIAN FOR KELLEY K. WRIGHT, | | ADDRESS REDACTED | | | | | | |
| CAROLYN KAY TREADWELL | | ADDRESS REDACTED | | | | | | |
| CAROLYN L JOHNSON | | ADDRESS REDACTED | | | | | | |
| CAROLYN L OWENS | | ADDRESS REDACTED | | | | | | |
| CAROLYN LESLY CRAIG | | ADDRESS REDACTED | | | | | | |
| CAROLYN MARKEY COOK | | ADDRESS REDACTED | | | | | | |
| CAROLYN MILLER KNAPP | | ADDRESS REDACTED | | | | | | |
| CAROLYN PARISH | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN POPLIN | | ADDRESS REDACTED | | | | | | |
| CAROLYN R WATTS | | ADDRESS REDACTED | | | | | | |
| CAROLYN S VANPOOL | | ADDRESS REDACTED | | | | | | |
| CAROLYN SHUMAKER | | ADDRESS REDACTED | | | | | | |
| CAROLYN T VINES | | ADDRESS REDACTED | | | | | | |
| CAROLYN W PRUETT | | ADDRESS REDACTED | | | | | | |
| CARPENTER KENNETH W | | ADDRESS REDACTED | | | | | | |
| CARPENTER LAND MANAGEMENT C | WILLIAM GLEN CARPENTER | WILLIAM G CARPENTER | PO BOX 1699 | | COPPELL | TX | 75019 | |
| CARRIE A JOHNSON REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| CARRIE ANN POWELL | | ADDRESS REDACTED | | | | | | |
| CARRIE ASKINS REV TR | | ADDRESS REDACTED | | | | | | |
| CARRIE CHAMBERS LEVESQUE | | ADDRESS REDACTED | | | | | | |
| CARRIE DAWN LOVETT | | ADDRESS REDACTED | | | | | | |
| CARRIE E DIXON JACKSON | | ADDRESS REDACTED | | | | | | |
| CARRIE ELYSA CLAY | | ADDRESS REDACTED | | | | | | |
| CARRIE HART GUTHRIE | | ADDRESS REDACTED | | | | | | |
| CARRIE L BRADLEY | | ADDRESS REDACTED | | | | | | |
| CARRIE LEEANN MITCHELL | | ADDRESS REDACTED | | | | | | |
| CARRIE LINDLEY | | ADDRESS REDACTED | | | | | | |
| CARRIE LYNN BINAM | | ADDRESS REDACTED | | | | | | |
| CARRIE LYNN USHER | | ADDRESS REDACTED | | | | | | |
| CARRIE S RUDD AND | | ADDRESS REDACTED | | | | | | |
| CARRIE SWANN KEY WICKER | | ADDRESS REDACTED | | | | | | |
| CARROLL FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| CARROLL FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| CARROLL JOE ALLEN | | ADDRESS REDACTED | | | | | | |
| CARSON CATES | | ADDRESS REDACTED | | | | | | |
| CARSON COUNTY CLERK | | P.O. BOX 487 | | | PANHANDLE | TX | 79068 | |
| CARSON WILLIAMS | | ADDRESS REDACTED | | | | | | |
| CARTER BLOODCARE | | ADDRESS REDACTED | | | | | | |
| CARTER ENERGY CO | NANCY BOGGS | 10198 S 77TH EAST AVE | | | TULSA | OK | 74133-0000 | |
| CARTER PETROLEUM CORPORATIO | | PO BOX 703167 | | | DALLAS | TX | 75370 | |
| CARTER R ROBINSON | | ADDRESS REDACTED | | | | | | |
| CARTER SAND and GRAVEL LLC | | 1701 N PRICE ROAD | | | PAMPA | TX | 79065 | |
| CARVEY FAMILY LEGACY PARTNER | LOUISE CARVEY MANAGER | LOUISE BRITT CARVEY | 3601 OVERTON PARK E | | FORT WORTH | TX | 76109 | |
| CARY NELL HUFF | | ADDRESS REDACTED | | | | | | |
| CARY ZANE SPENCER | | ADDRESS REDACTED | | | | | | |
| CARYLON WATSON | | ADDRESS REDACTED | | | | | | |
| CASCADE RESOURCES LLC | | P.O. BOX 888 | | | EDMOND | OK | 73083 | |
| CASE WIRELINE SERVICES INC | | P.O. BOX 646 | | | WOODWARD | OK | 73802 | |
| CASEY BURNS ADAMS | | ADDRESS REDACTED | | | | | | |
| CASEY DANIEL JENKINS | | ADDRESS REDACTED | | | | | | |
| CASEY KENNER | | ADDRESS REDACTED | | | | | | |
| CASEY LEE COOK | | ADDRESS REDACTED | | | | | | |
| CASEY TAYLOR | | ADDRESS REDACTED | | | | | | |
| CASEY TYLER JACKSON | | ADDRESS REDACTED | | | | | | |
| CASH LAND PROPERTIES LLC | | PO BOX 283 | | | HENNESSEY | OK | 73742 | |
| CASILLAS PETROLEUM CORP | | PO BOX 3411 | | | TULSA | OK | 74101-3411 | |
| CASING CREWS INC | | P.O. BOX 158 | | | LAMONT | OK | 74643 | |
| CASING CREWS INC | | P.O. BOX 158 | 307 N. MAIN | | LAMONT | OK | 74643 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 40 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASING EQUIPMENT SUPPLY LLC | | PO BOX 158 | | | LAMONT | OK | 74643 | |
| CASTELLO ENTERPRISES INC | CO CRMLP | PO BOX 53567 | | | MIDLAND | TX | 79710 | |
| CASTLE PEAK PROPERTIES LLC | CORY S HIEDICK | 3340 WILLOW BROOK RD | | | OKLAHOMA CITY | OK | 73120 | |
| CASTLEROCK RESOURCES INC | | 3333 NW 63RD, SUITE 1 | | | OKLAHOMA CITY | OK | 73116 | |
| CASUARINA INVESTMENTS LLC | | PO BOX 8744 | | | PRAIRIE VILLAGE | KS | 66208-0744 | |
| CASUARINA INVESTMENTS LLC | ATTN ELAINE AIKMAN REUT | PO BOX 8744 | | | PRAIRIE VILLAGE | KS | 66208-0744 | |
| CAT SPRING PROPERTIES LLC | | PO BOX 450 | | | SEALY | TX | 77474 | |
| CATAMOUNT RESOURCES LLC | | 1341 CANYON BRIDGE LN | | | EDMOND | OK | 73034-7082 | |
| CATHEDRAL ENERGY SERVICES | | 1801 BROADWAY STREET, SUIT | | | DENVER | CO | 80202 | |
| CATHERIENE LOU VANCLEEVE | | ADDRESS REDACTED | | | | | | |
| CATHERINE A HOWELL | | ADDRESS REDACTED | | | | | | |
| CATHERINE ALEXIS BUCKTHAL TRUST | | ADDRESS REDACTED | | | | | | |
| CATHERINE CAMPBELL QUINLAN 2010 REVOCABLE TR DTD 319| | ADDRESS REDACTED | | | | | | |
| CATHERINE CONWAY HARDING | | ADDRESS REDACTED | | | | | | |
| CATHERINE DEBLIEUX | | ADDRESS REDACTED | | | | | | |
| CATHERINE DUTTON STEPHENS | | ADDRESS REDACTED | | | | | | |
| CATHERINE F CANADA | | ADDRESS REDACTED | | | | | | |
| CATHERINE K KENNY AND CHARLES W KENNY WROS | | ADDRESS REDACTED | | | | | | |
| CATHERINE LACY SCHALK | | ADDRESS REDACTED | | | | | | |
| CATHERINE LANCASTER PEERY | | ADDRESS REDACTED | | | | | | |
| CATHERINE P SNELSON ESTATE | | ADDRESS REDACTED | | | | | | |
| CATHERINE RAPSTINE DUNN | | ADDRESS REDACTED | | | | | | |
| CATHERINE S BRAY | | ADDRESS REDACTED | | | | | | |
| CATHERINE SEGER | | ADDRESS REDACTED | | | | | | |
| CATHEY CAELEY W | | ADDRESS REDACTED | | | | | | |
| CATHIE L BURNS AND | | ADDRESS REDACTED | | | | | | |
| CATHIE L GREGG | | ADDRESS REDACTED | | | | | | |
| CATHLEEN S HALL | | ADDRESS REDACTED | | | | | | |
| CATHRINE W HECKMAN | | ADDRESS REDACTED | | | | | | |
| CATHRYN A THOMAS | | ADDRESS REDACTED | | | | | | |
| CATHY C ABBOTT | | ADDRESS REDACTED | | | | | | |
| CATHY D CERTAIN | | ADDRESS REDACTED | | | | | | |
| CATHY GALE VAN HOOK | | ADDRESS REDACTED | | | | | | |
| CATHY L BOYD | | ADDRESS REDACTED | | | | | | |
| CATHY L GRIPP AND | | ADDRESS REDACTED | | | | | | |
| CATHY LYNN FULLER TRUST | | ADDRESS REDACTED | | | | | | |
| CATHY SANDERS RAMSEY | | ADDRESS REDACTED | | | | | | |
| CATHY SUE BEAM | | ADDRESS REDACTED | | | | | | |
| CATLETT MINERALS CORP | | P0 BOX 14125 | | | OKLAHOMA CITY | OK | 73113 | |
| CATTALO LTD | | 610 SW 11TH AVE | | | AMARILLO | TX | 79101 | |
| CATTALO LTD | | PO BOX 31688 | | | AMARILLO | TX | 79120-1688 | |
| CATTALO LTD | BRUCE CARTER | 610 SW 11TH AVE | | | AMARILLO | TX | 79101 | |
| CATTALO LTD | BRUCE CARTER | PO BOX 31688 | | | AMARILLO | TX | 79120-1688 | |
| CAVINS CORPORATION | | 1800 BERING DRIVE, SUITE 825 | | | HOUSTON | TX | 77057-3415 | |
| CAYCE DELAINE WALLUS | | ADDRESS REDACTED | | | | | | |
| CAZ INVESTMENTS | CAZ STRATEGIC CREDIT EV | LP | ONE RIVERWAY | STE 2000 | HOUSTON | TX | 77056 | |
| CBH III INVESTMENTS LLC | C BRODIE HYDE | 1301 SHADY OAKS LANE | | | FORT WORTH | TX | 76102 | |
| CC ENERGY LLC | CC ENERGY | 2317 W TWIN OAKS | | | BROKEN ARROW | OK | 74011 | |
| CCH INCORPORATED | | P.O. BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCI SERVICES INC | | 10625 SW 59TH STREET | | | MUSTANG | OK | 73064-4921 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 41 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CD CONSULTING and OPERATING C | | 87 BARNETT SHALE | | | BRIDGEPORT | TX | 76426 | |
| CD RAY EXPLORATION LLC | CHARLES D RAY MANAGER | CHARLES D RAY | PO BOX 51608 | | MIDLAND | TX | 79710 | |
| CD ROGER MILLS PROPERTY LLC | | 14301 CALIBER DRIVE STE 300 | | | OKLAHOMA CITY | OK | 73134 | |
| CDM RESOURCE MANAGEMENT LL( | | 20405 TOMBALL PARKWAY, SUI | | | HOUSTON | TX | 77070 | |
| CE WALKER and EVA MAE WALKER | HWJT | ADDRESS REDACTED | | | | | | |
| CE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| CEA CORPORATION | | PO BOX 50687 | | | MIDLAND | TX | 79710 | |
| CECIL CLAY FRANCIS | | ADDRESS REDACTED | | | | | | |
| CECIL D MOORE | | ADDRESS REDACTED | | | | | | |
| CECIL DALE FRANCIS | | ADDRESS REDACTED | | | | | | |
| CECIL E DENNEY | | ADDRESS REDACTED | | | | | | |
| CECIL EDWARD OTTO BURCHARDT | | ADDRESS REDACTED | | | | | | |
| CECIL FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| CECIL HUDDLESTON and JOLENE HUDDLESTON | HWJT | ADDRESS REDACTED | | | | | | |
| CECIL K STEED | | ADDRESS REDACTED | | | | | | |
| CECIL MEADOWS DESCENDANTS TRUST | | ADDRESS REDACTED | | | | | | |
| CECIL NEAL | | ADDRESS REDACTED | | | | | | |
| CECIL PURNELL | | ADDRESS REDACTED | | | | | | |
| CECIL RAY MCCAUGHAN | | ADDRESS REDACTED | | | | | | |
| CECIL W WRIGHT | | ADDRESS REDACTED | | | | | | |
| CECILIA PSHIGODA REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| CELEESA NEWTON | | ADDRESS REDACTED | | | | | | |
| CELESTE HOWARD | | ADDRESS REDACTED | | | | | | |
| CELISSA KLAUSE GARDNER | | ADDRESS REDACTED | | | | | | |
| CENTER OF FAMILY LOVE | | ADDRESS REDACTED | | | | | | |
| CENTERLINE TRUCKING LLC | | 11390 FM 830 | | | WILLIS | TX | 77318 | |
| CENTEX HOME EQUITY CO LLC | | P.O. BOX 199111 | | | DALLAS | TX | 75201 | |
| CENTRAL ASSEMBLY OF GOD | | ADDRESS REDACTED | | | | | | |
| CENTRAL CHEMICAL COMPANY | | PO BOX 5865 | | | ENID | OK | 73702 | |
| CENTRAL CHRISTIAN CHURCH OF E | | 1111 W. BROADWAY | | | ENID | OK | 73703 | |
| CENTRAL NATIONAL BANK and TRU | AS CUSTODIAN FOR THE JC | PO BOX 3448 | | | ENID | OK | 73701 | |
| CENTRAL NATIONAL BANK and TRU | AS CUSTODIAN FOR THE TE | PO BOX 3448 | | | ENID | OK | 73701 | |
| CENTURION ROYALTY LP | | 416 TRAVIS ST., STE 1200 | | | SHREVEPORT | LA | 71101 | |
| CERVANTES ROUSTABOUT SERVIC | | 14 S FORDHAM STREET | | | PERRYTON | TX | 79070 | |
| CFH PRODUCTION LLC SERIES B | CLINT FRYE HUFF | PO BOX 42 | | | ALLISON | TX | 79003 | |
| CFR ROYALTY PARTNER LP | | 6300 RIDGLEA PLACE, SUITE 95( | | | FORT WORTH | TX | 76116-5704 | |
| CHAD A SMRIGA | | ADDRESS REDACTED | | | | | | |
| CHAD ALAN ISAACS | | ADDRESS REDACTED | | | | | | |
| CHAD B LANGDON | | ADDRESS REDACTED | | | | | | |
| CHAD B MAY TRUST | | ADDRESS REDACTED | | | | | | |
| CHAD B MAY TRUST | | ADDRESS REDACTED | | | | | | |
| CHAD BARNES | | ADDRESS REDACTED | | | | | | |
| CHAD BEEBE | | ADDRESS REDACTED | | | | | | |
| CHAD BRYANT | | ADDRESS REDACTED | | | | | | |
| CHAD COOPER AND | | ADDRESS REDACTED | | | | | | |
| CHAD FARRIS | | ADDRESS REDACTED | | | | | | |
| CHAD FORBECK | | ADDRESS REDACTED | | | | | | |
| CHAD FRANKLIN SANDERS | | ADDRESS REDACTED | | | | | | |
| CHAD G FOSTER | | ADDRESS REDACTED | | | | | | |
| CHAD GUTHRIE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 42 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAD HARRISON | | ADDRESS REDACTED | | | | | | |
| CHAD WILLIAMS AND | | ADDRESS REDACTED | | | | | | |
| CHADE TURNER | | ADDRESS REDACTED | | | | | | |
| CHALFANT FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| CHALFANT INC | | PO BOX 3123 | | | MIDLAND | TX | 79702-3123 | |
| CHALFANT OPERATING INC | | PO BOX 3123 | | | MIDLAND | TX | 79702 | |
| CHALMERS HAAS | | ADDRESS REDACTED | | | | | | |
| CHALON CAPITAL LLC | | 11828 LA GRANGE AVENUE | | | LOS ANGELES | CA | 90025 | |
| CHAM CARPENTER | | ADDRESS REDACTED | | | | | | |
| CHAMBERS FAMILY REVOCABLE TRUST DATED 11587 | | ADDRESS REDACTED | | | | | | |
| CHAMP OIL and GAS LIMITED PARTI | | P.O. BOX 31450 | | | MESA | AZ | 85275 | |
| CHAMPION AUTOMATION and MEAS | | PO BOX 948 | | | PERRYTON | TX | 79070 | |
| CHAMPIONX US 3 INC | | 11177 S STADIUM DR | | | SUGAR LAND | TX | 77478 | |
| CHAMPLIN EXPLORATION INC | | P.O. BOX 3488 | | | ENID | OK | 73702 | |
| CHANDLER BERRYMAN DORTCH | | ADDRESS REDACTED | | | | | | |
| CHAPARRAL ENERGY LLC | | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| CHAPARRAL ENERGY LLC | | PO BOX 953852 | | | ST LOUIS | MO | 63195-3852 | |
| CHAPARRAL ENERGY LLC | | PO BOX 953852 | | | SAINT LOUIS | MO | 63195-3852 | |
| CHAPARRAL ENERGY LLC | | PO BOX 671550 | | | DALLAS | TX | 75267-1550 | |
| CHAPARRAL ROYALTY COMPANY | | P O BOX 66687 | | | HOUSTON | TX | 77266-6687 | |
| CHARISA J CAMPBELL ALMAGER TRUST | | ADDRESS REDACTED | | | | | | |
| CHARLA C HUTTON | | ADDRESS REDACTED | | | | | | |
| CHARLA MILLER TRUST DATED 51001 | | ADDRESS REDACTED | | | | | | |
| CHARLEAN BAKER HUTCHINS | | ADDRESS REDACTED | | | | | | |
| CHARLEEN L WILLIAMS | | ADDRESS REDACTED | | | | | | |
| CHARLENE A CAMPBELL | | ADDRESS REDACTED | | | | | | |
| CHARLENE A CAMPBELL | | ADDRESS REDACTED | | | | | | |
| CHARLENE BURGE AKA BEVERLY C ENDSLEY BURGE | | ADDRESS REDACTED | | | | | | |
| CHARLENE DELLINGER | | ADDRESS REDACTED | | | | | | |
| CHARLENE EATON | | ADDRESS REDACTED | | | | | | |
| CHARLENE FAY MISHOE | | ADDRESS REDACTED | | | | | | |
| CHARLENE G AND KENNETH HERONEMA JT | | ADDRESS REDACTED | | | | | | |
| CHARLENE GEORGE AND | | ADDRESS REDACTED | | | | | | |
| CHARLENE HARRISON FRY | | ADDRESS REDACTED | | | | | | |
| CHARLENE JONES | | ADDRESS REDACTED | | | | | | |
| CHARLENE JOYCE REVOCABLE TRUST DTD 10 28 18 | | ADDRESS REDACTED | | | | | | |
| CHARLENE LACEY BUTLER 2016 TRUST | | ADDRESS REDACTED | | | | | | |
| CHARLENE LACEY BUTLER 2016 TRUST | | ADDRESS REDACTED | | | | | | |
| CHARLENE S WILLIAMS TRUST DTD 516 | | ADDRESS REDACTED | | | | | | |
| CHARLENE SWAN DRIVER ROBIN C DRIV | | ADDRESS REDACTED | | | | | | |
| CHARLENE TAYLOR IRREV TR UTA 5 8 17 | | ADDRESS REDACTED | | | | | | |
| CHARLES A BARBER | | ADDRESS REDACTED | | | | | | |
| CHARLES A SEITZ | | ADDRESS REDACTED | | | | | | |
| CHARLES A THOMPSON | | ADDRESS REDACTED | | | | | | |
| CHARLES ALLEN ATHA | | ADDRESS REDACTED | | | | | | |
| CHARLES and NANCY CHENAULT TRUST | | ADDRESS REDACTED | | | | | | |
| CHARLES B FOWLER | | ADDRESS REDACTED | | | | | | |
| CHARLES B MCNEW AND | | ADDRESS REDACTED | | | | | | |
| CHARLES BRENT BARKER | | ADDRESS REDACTED | | | | | | |
| CHARLES BRUCE HUBBARD DECEASED | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES BRYAN REV TRUST DTD 852011 | | ADDRESS REDACTED | | | | | | |
| CHARLES C BOGAN III | | ADDRESS REDACTED | | | | | | |
| CHARLES C FRANZ | | ADDRESS REDACTED | | | | | | |
| CHARLES CLEMENT | | ADDRESS REDACTED | | | | | | |
| CHARLES D & MARLENE LECLAIRE | | ADDRESS REDACTED | | | | | | |
| CHARLES D and MARLENE LECLAIRE | | ADDRESS REDACTED | | | | | | |
| CHARLES D CLARK | | ADDRESS REDACTED | | | | | | |
| CHARLES D CLARK TRUST | | ADDRESS REDACTED | | | | | | |
| CHARLES D EVANS | | ADDRESS REDACTED | | | | | | |
| CHARLES D LECLAIRE | | ADDRESS REDACTED | | | | | | |
| CHARLES D LECLAIRE | | ADDRESS REDACTED | | | | | | |
| CHARLES D PITTS | | ADDRESS REDACTED | | | | | | |
| CHARLES D RAY | | ADDRESS REDACTED | | | | | | |
| CHARLES DAVID HORN | | ADDRESS REDACTED | | | | | | |
| CHARLES DOWLING GENTRY | | ADDRESS REDACTED | | | | | | |
| CHARLES E AEBI | | ADDRESS REDACTED | | | | | | |
| CHARLES E BROWN IV TRUST | | ADDRESS REDACTED | | | | | | |
| CHARLES E GRAGRET AND | | ADDRESS REDACTED | | | | | | |
| CHARLES E HARMON | | ADDRESS REDACTED | | | | | | |
| CHARLES E PEARCE AS LIFE EST | | ADDRESS REDACTED | | | | | | |
| CHARLES E PIPKINS | | ADDRESS REDACTED | | | | | | |
| CHARLES E SPLANE | | ADDRESS REDACTED | | | | | | |
| CHARLES E STRANGE 1976 TRUST #1 DATED 12 10 1976 | | ADDRESS REDACTED | | | | | | |
| CHARLES E. AND ROBIN A VANHOOSE | | ADDRESS REDACTED | | | | | | |
| CHARLES ERWIN BAKER | | ADDRESS REDACTED | | | | | | |
| CHARLES F DOORNBOS REV TRUST | | ADDRESS REDACTED | | | | | | |
| CHARLES F DOORNBOS REVOCABL | | PO BOX 639 | | | BARTLESVILLE | OK | 74005-0639 | |
| CHARLES F DOORNBOS REVOCABLE TRUST UA DTD 8 1 90 | | ADDRESS REDACTED | | | | | | |
| CHARLES F ROAN IV TRUST DTD 7901 | | ADDRESS REDACTED | | | | | | |
| CHARLES FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| CHARLES FRANK MILLER JR | | ADDRESS REDACTED | | | | | | |
| CHARLES G GARDNER JR | | ADDRESS REDACTED | | | | | | |
| CHARLES GERCIE AND | | ADDRESS REDACTED | | | | | | |
| CHARLES H BENTLEY | | ADDRESS REDACTED | | | | | | |
| CHARLES H EBY DECEASED | | ADDRESS REDACTED | | | | | | |
| CHARLES H MCDONALD 1994 REV TR | | ADDRESS REDACTED | | | | | | |
| CHARLES H MORRIS | | ADDRESS REDACTED | | | | | | |
| CHARLES HARRIS MCMORDIE | | ADDRESS REDACTED | | | | | | |
| CHARLES HOWARD | | ADDRESS REDACTED | | | | | | |
| CHARLES J & PAMELA J. PARKER | | ADDRESS REDACTED | | | | | | |
| CHARLES J PARKER and PAMELA J PARKER HW | | ADDRESS REDACTED | | | | | | |
| CHARLES J PARKER and PAMELA J PARKER HW | | ADDRESS REDACTED | | | | | | |
| CHARLES J RATHBUN | | ADDRESS REDACTED | | | | | | |
| CHARLES J. PARKER AND PAMEL J. PARKER | | ADDRESS REDACTED | | | | | | |
| CHARLES J. PARKER AND PAMELA J. PARKER | | ADDRESS REDACTED | | | | | | |
| CHARLES JONES III | | ADDRESS REDACTED | | | | | | |
| CHARLES K LEDFORD | | ADDRESS REDACTED | | | | | | |
| CHARLES KAUFMANN | | ADDRESS REDACTED | | | | | | |
| CHARLES KENT CLAYPOOL | | ADDRESS REDACTED | | | | | | |
| CHARLES KENT CLAYPOOL | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 44 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES KIRBY MCBROOM | | ADDRESS REDACTED | | | | | | |
| CHARLES L AUSTIN | | ADDRESS REDACTED | | | | | | |
| CHARLES L AUSTIN TRUSTEE | | ADDRESS REDACTED | | | | | | |
| CHARLES L EVANS INC | | 1102 WEST BROADWAY | | | ENID | OK | 73703 | |
| CHARLES L MULLENS JR | | ADDRESS REDACTED | | | | | | |
| CHARLES L ROGERS AND | | ADDRESS REDACTED | | | | | | |
| CHARLES LAWRENCE REVOCABLE TRUST DTD 11 9 2018 | | ADDRESS REDACTED | | | | | | |
| CHARLES LEN WRIGHT | | ADDRESS REDACTED | | | | | | |
| CHARLES M CHODRICK AND | | ADDRESS REDACTED | | | | | | |
| CHARLES M FUNK | | ADDRESS REDACTED | | | | | | |
| CHARLES M MACIAS | | ADDRESS REDACTED | | | | | | |
| CHARLES M NEWTON | | ADDRESS REDACTED | | | | | | |
| CHARLES M PRITCHETT | | ADDRESS REDACTED | | | | | | |
| CHARLES M SLEDGE | | ADDRESS REDACTED | | | | | | |
| CHARLES MACK EDWARD SHAVER | | ADDRESS REDACTED | | | | | | |
| CHARLES MACK SANSING REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| CHARLES MICHAEL COREY TRUST | | ADDRESS REDACTED | | | | | | |
| CHARLES N BROWN | | ADDRESS REDACTED | | | | | | |
| CHARLES P CARPENTER | | ADDRESS REDACTED | | | | | | |
| CHARLES P RUTLEDGE | | ADDRESS REDACTED | | | | | | |
| CHARLES PHILIP THOMPSON | | ADDRESS REDACTED | | | | | | |
| CHARLES PHILIP THOMPSON EXEMPT LIFETIME TR | | ADDRESS REDACTED | | | | | | |
| CHARLES PHILIP THOMPSON FAM TR | | ADDRESS REDACTED | | | | | | |
| CHARLES R and CYNTHIA WILLIAMS JT | | ADDRESS REDACTED | | | | | | |
| CHARLES R and TEIKO T DYER | | ADDRESS REDACTED | | | | | | |
| CHARLES R BARGER | | ADDRESS REDACTED | | | | | | |
| CHARLES R FLYNN II ESTATE | | ADDRESS REDACTED | | | | | | |
| CHARLES R PHILLIPS JR | | ADDRESS REDACTED | | | | | | |
| CHARLES R WALDRIP AND | | ADDRESS REDACTED | | | | | | |
| CHARLES R WIGGINS | | ADDRESS REDACTED | | | | | | |
| CHARLES R WILSON | | ADDRESS REDACTED | | | | | | |
| CHARLES R WILSON AND | | ADDRESS REDACTED | | | | | | |
| CHARLES R WILSON AND | | ADDRESS REDACTED | | | | | | |
| CHARLES RICHARD OGLESBY | | ADDRESS REDACTED | | | | | | |
| CHARLES SCHUSTERMAN ENTERPI | | PO BOX 699 | | | TULSA | OK | 74101-0699 | |
| CHARLES SLEDGE | | ADDRESS REDACTED | | | | | | |
| CHARLES T CHAPIN | | ADDRESS REDACTED | | | | | | |
| CHARLES T MCCAUL AND | | ADDRESS REDACTED | | | | | | |
| CHARLES T STRICKLAND | | ADDRESS REDACTED | | | | | | |
| CHARLES THOMAS KREISSLER | | ADDRESS REDACTED | | | | | | |
| CHARLES V and AMELIA KEAHEY JT | | ADDRESS REDACTED | | | | | | |
| CHARLES VAN HOOSE | | ADDRESS REDACTED | | | | | | |
| CHARLES VANHOOSE | | ADDRESS REDACTED | | | | | | |
| CHARLES W AND PATTY N BROWN | | PO BOX 587 | | | MARLOW | OK | 73055 | |
| CHARLES W AND PATTY N BROWN | | PO BOX 587 | | | MARLOW | OK | 73055-0587 | |
| CHARLES W BRANCH | | ADDRESS REDACTED | | | | | | |
| CHARLES W BROWN | | ADDRESS REDACTED | | | | | | |
| CHARLES W BROWN | | ADDRESS REDACTED | | | | | | |
| CHARLES W BYRD JR AND | | ADDRESS REDACTED | | | | | | |
| CHARLES W DANIELS | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES WALTER GEUIN | | ADDRESS REDACTED | | | | | | |
| CHARLES WAYNE BLAND AND | | ADDRESS REDACTED | | | | | | |
| CHARLES WAYNE GILLISPIE | | ADDRESS REDACTED | | | | | | |
| CHARLES WILEY EMBRY JR | | ADDRESS REDACTED | | | | | | |
| CHARLES YOUNGBLOOD IV | | 950 MANGROVE DRIVE | | | FATE | TX | 75087 | |
| CHARLES YOUNGBLOOD IV | | ADDRESS REDACTED | | | | | | |
| CHARLET V RINGWALD | | ADDRESS REDACTED | | | | | | |
| CHARLEY LEWIS CRAIG JR | | ADDRESS REDACTED | | | | | | |
| CHARLEY LEWIS CRAIG JR | | ADDRESS REDACTED | | | | | | |
| CHARLIE D BELL AND | | ADDRESS REDACTED | | | | | | |
| CHARLIE E BROADBENT | | ADDRESS REDACTED | | | | | | |
| CHARLIE J HUBBARD | | ADDRESS REDACTED | | | | | | |
| CHARLIE L TODD | | ADDRESS REDACTED | | | | | | |
| CHARLIE WARREN HARTLEY | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE A JONES | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE A YURKOVIC | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE ANN JONES | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE ANN LEE | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE BERDAHL | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE CAUDLE | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE F CROCKETT | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE F WILLERT | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE J JONES | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE J MONTCASTLE TRUST OF 01 | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE KAY CULVER | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE KENNEDY | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE LAWRENCE | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE LEE | | 3931 COTTAGE GROVE AVE. | | | DES MOINES | IA | 50311 | |
| CHARLOTTE LEE HENDERSON | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE LEE HENDERSON | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE OBANNON | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE RAE SANDERS | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE ROSE HAMMONS | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE S WADE | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE SCHWOERKE | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE WEAVER LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE WILSON AKA CHARLOTTE STUMPF | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE WILSON AKA CHARLOTTE STUMPF | | ADDRESS REDACTED | | | | | | |
| CHARLOTTE Y KROEKER | | ADDRESS REDACTED | | | | | | |
| CHARLUS L and TERESA L BISHOP LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| CHARNEY BROWN LLC | | 1560 EAST 21ST STREET, SUITE | | | TULSA | OK | 74114 | |
| CHARNEY BROWN LLC | BENJAMIN BROWN | 1560 EAST 21ST STREET, SUITE | | | TULSA | OK | 74114 | |
| CHAROLETTE BONHAM TRUST | | ADDRESS REDACTED | | | | | | |
| CHAS A NEAL and COMPANY | | P O BOX 269 | | | MIAMI | OK | 74355 | |
| CHAS J WAKENGEO R WAKENWM J WAKEN | | ADDRESS REDACTED | | | | | | |
| CHASE B WOODRUFF | | ADDRESS REDACTED | | | | | | |
| CHASE CARD SERVICES | | P.O. BOX 94014 | | | PALATINE | IL | 60094-4014 | |
| CHASE OIL CORPORATION | | PO BOX 1767 | | | ARTESIA | NM | 88211-1767 | |
| CHASER CREEK PROPERTIES LLC | SERGIO ALCANTARA | PO BOX 20792 | | | AMARILLO | TX | 79114 | |
| CHASER CREEK PROPERTIES, LLC | | PO BOX 20792 | | | AMARILLO | TX | 79114 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 46 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHECK 6 LOGISTICS SOLUTIONS IN | | 201 S. DENVER STREET, SUITE | | | TULSA | OK | 74103 | |
| CHELSEA CANTWELL WALKER | | ADDRESS REDACTED | | | | | | |
| CHELSEA CREECH | | ADDRESS REDACTED | | | | | | |
| CHEM DRY OF OKLAHOMA | | 2236 NW 10TH ST, SUITE 116 | | | OKLAHOMA CITY | OK | 73107 | |
| CHEMICAL WEED CONTROL | | P O BOX 512 | | | BROWNFIELD | TX | 79316 | |
| CHEMTECH TECHNOLOGIES LLC | | PO BOX 508 | | | CARENCRO | LA | 70520 | |
| CHERI BAILEY MALARA | | ADDRESS REDACTED | | | | | | |
| CHERI LYNN HARLAN MCGOVERN | | ADDRESS REDACTED | | | | | | |
| CHERLYN S CHUBB | | ADDRESS REDACTED | | | | | | |
| CHEROKEE MINERALS LP | | PO BOX 2272 | | | LONGVIEW | TX | 75606 | |
| CHEROKEE STRIP BAPTIST ASSOC | | 2108 E MAINE | | | ENID | OK | 73701 | |
| CHERYL B LAGERSEN | | ADDRESS REDACTED | | | | | | |
| CHERYL CHRISTINA NELSON | | ADDRESS REDACTED | | | | | | |
| CHERYL DENISE SAGO | | ADDRESS REDACTED | | | | | | |
| CHERYL DRAKE TEICHERT | | ADDRESS REDACTED | | | | | | |
| CHERYL FALLON KEEN | | ADDRESS REDACTED | | | | | | |
| CHERYL FOSTER | | ADDRESS REDACTED | | | | | | |
| CHERYL FULSON | | ADDRESS REDACTED | | | | | | |
| CHERYL FULSON | | ADDRESS REDACTED | | | | | | |
| CHERYL HARTSELL | | ADDRESS REDACTED | | | | | | |
| CHERYL HOLMES | | ADDRESS REDACTED | | | | | | |
| CHERYL K ROY | | ADDRESS REDACTED | | | | | | |
| CHERYL KAY PAYNE | | ADDRESS REDACTED | | | | | | |
| CHERYL KAY TARR | | ADDRESS REDACTED | | | | | | |
| CHERYL LEIGH TOLA | | ADDRESS REDACTED | | | | | | |
| CHERYL LYNN SURBEY | | ADDRESS REDACTED | | | | | | |
| CHERYL LYNN SURBEY TRUST | | ADDRESS REDACTED | | | | | | |
| CHERYL M REEVES PIERCE | | ADDRESS REDACTED | | | | | | |
| CHERYL ROONAN | | ADDRESS REDACTED | | | | | | |
| CHERYL STREET | | ADDRESS REDACTED | | | | | | |
| CHERYL TONI JACKSON LIVING TR | | ADDRESS REDACTED | | | | | | |
| CHERYL WHITE | | ADDRESS REDACTED | | | | | | |
| CHERYL WRIGHT AND | | ADDRESS REDACTED | | | | | | |
| CHESAPEAKE ENERGY | | PO BOX 960161 | | | OKLAHOMA CITY | OK | 73196-0161 | |
| CHESAPEAKE ENERGY | | PO BOX 207295 | | | DALLAS | TX | 75320-7295 | |
| CHESAPEAKE ENERGY CORPORAT | | P.O. BOX 548806 | | | OKLAHOMA CITY | OK | 73154 | |
| CHESAPEAKE EXPLORATION LLC | | PO BOX 548806 | | | OKLAHOMA CITY | OK | 73154-8806 | |
| CHESAPEAKE EXPLORATION LLC | | PO BOX 203892 | | | DALLAS | TX | 75320-3892 | |
| CHESAPEAKE EXPLORATION LLC | ATTN REVENUE | PO BOX 548806 | | | OKLAHOMA CITY | OK | 73154-8806 | |
| CHESAPEAKE EXPLORATION LLC | ATTN REVENUE | PO BOX 203892 | | | DALLAS | TX | 75320-3892 | |
| CHESAPEAKE OPERATING INC | | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154 | |
| CHESAPEAKE OPERATING INC | | PO BOX 203892 | | | DALLAS | TX | 75320-3892 | |
| CHESAPEAKE OPERATING INC | | PO BOX 207295 | | | DALLAS | TX | 75320-7295 | |
| CHESS OIL PROPERTIES LLC | CHESS OIL PROPERTIES | PO BOX 471586 | | | TULSA | OK | 74147 | |
| CHESTER A ROSS and | | ADDRESS REDACTED | | | | | | |
| CHESTER EDWIN and MARY NASH CHARITABLE FOUNDATION | | ADDRESS REDACTED | | | | | | |
| CHEVRON N AMER EXPL & PROD C | | P.O. BOX 1635 | | | HOUSTON | TX | 77251 | |
| CHEVRON N AMER EXPL & PROD C | | P.O. BOX 9043 | SECTION 732 | | CONCORD | CA | 94524-9043 | |
| CHEVRON N AMER EXPL and PROD | | P O BOX 730436 | | | DALLAS | TX | 75373-0436 | |
| CHEVRON N AMER EXPL and PROD | | P.O. BOX 6017 SECTION 731 | | | SAN RAMON | CA | 94583-0717 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 47 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEVRON U.S.A. INC. | | P O BOX 730436 | | | DALLAS | TX | 75373-0436 | |
| CHEYENNE RESOURCES LLC | | P.O. BOX 2177 | | | OKLAHOMA CITY | OK | 73101 | |
| CHICKASHA TOOL and MAINTENANC | CTM INC VALVE LUBRICATIC | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| CHICO OILFIELD SERVICES LLC | | PO BOX 199 | | | PERRYTON | TX | 79070 | |
| CHIDERBRI MINERALS LP | CHIDERBRI MINERALS | PO BOX 356 | | | MCQUEENEY | TX | 78123 | |
| CHIEFTAIN ROYALTY COMPANY | | P.O. BOX 18441 | | | OKLAHOMA CITY | OK | 73154 | |
| CHILDREN OF B B MINTER and JEANNIE MINTERS | | ADDRESS REDACTED | | | | | | |
| CHILDRENS HOSPITAL FOUNDATIO | | 901 N. LINCOLN BLVD., SUITE 30 | | | OKLAHOMA CITY | OK | 73104 | |
| CHINATI ACQUISITIONS LLC | GARRETT PACE | PO BOX 1359 | | | ALEDO | TX | 76008 | |
| CHISHOLM CREEK RESOURCES LLC | | 2800 W WATERLOO RD | | | EDMOND | OK | 73025 | |
| CHISHOLM OIL and GAS OPERATING | | 6100 SOUTH YALE AVE, STE 170 | | | TULSA | OK | 74136 | |
| CHISHOLM OIL AND GAS OPERATIN | | 6100 S. YALE AVENUE | | | TULSA | OK | 74136 | |
| CHISHOLM ROYALTY PARTNERS A | | PO BOX 25313 | | | DALLAS | TX | 75225 | |
| CHISHOLM TRAIL LLC | | 102 S VAN BUREN | | | ENID | OK | 73703 | |
| CHISOLM ENERGY LTD | | 4925 GREENVILLE AVE., STE 842 | | | DALLAS | TX | 75206-4087 | |
| CHK CLEVELAND TONKAWA LLC | | P.O. BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| CHLOUBER INVESTMENTS | | P. O. BOX 1852 | | | STILLWATER | OK | 74076 | |
| CHOCTAW ENERGY LTD PARTNERS | | PO BOX 6387 | | | SAN ANTONIO | TX | 78209 | |
| CHRIS A DAVIS | | ADDRESS REDACTED | | | | | | |
| CHRIS B JENSEN AND KELLIE J JENSE | | ADDRESS REDACTED | | | | | | |
| CHRIS BRIGHT | | ADDRESS REDACTED | | | | | | |
| CHRIS CHELETTE | | ADDRESS REDACTED | | | | | | |
| CHRIS D MCQUIGG | | ADDRESS REDACTED | | | | | | |
| CHRIS DAVIS | | ADDRESS REDACTED | | | | | | |
| CHRIS GOODWIN | | ADDRESS REDACTED | | | | | | |
| CHRIS LEWIS CASEY | | ADDRESS REDACTED | | | | | | |
| CHRIS MCDONALD AND | | ADDRESS REDACTED | | | | | | |
| CHRIS MOMSEN AND OR | | ADDRESS REDACTED | | | | | | |
| CHRIS REX MCMULLEN | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN & WHITE PROPERTIES | | PO BOX 541 | | | GRAHAM | TX | 76450 | |
| CHRISTIAN and WHITE PROPERTIE | PROPERTIES CHRISTIAN an | WAYNE CHRISTIAN - CONTACT | PO BOX 541 | | GRAHAM | TX | 76450 | |
| CHRISTIAN DEIGN ROOK | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN MEIER | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN RECORD SERVICES INC | DBA UNITED CAMP FOR THE | SIANE THURBER | 5900 S 58TH ST, SUITE | | LINCOLN | NE | 68516 | |
| CHRISTIAN RECORD SERVICES INC | | 5900 S 58TH ST, SUITE M | | | LINCOLN | NE | 68516 | |
| CHRISTIE A HALE | | ADDRESS REDACTED | | | | | | |
| CHRISTINA and IVAN CARRILLO | | ADDRESS REDACTED | | | | | | |
| CHRISTINA CARGILL BEST | | ADDRESS REDACTED | | | | | | |
| CHRISTINA GRABAR | | ADDRESS REDACTED | | | | | | |
| CHRISTINA J LISTON | | ADDRESS REDACTED | | | | | | |
| CHRISTINA JOHNCOX | | ADDRESS REDACTED | | | | | | |
| CHRISTINA L PENNER | | ADDRESS REDACTED | | | | | | |
| CHRISTINA MARIE SMITH | | ADDRESS REDACTED | | | | | | |
| CHRISTINE A BARRY | | ADDRESS REDACTED | | | | | | |
| CHRISTINE ARNOLD | | ADDRESS REDACTED | | | | | | |
| CHRISTINE BOGGS | | ADDRESS REDACTED | | | | | | |
| CHRISTINE E ORR | | ADDRESS REDACTED | | | | | | |
| CHRISTINE P FESSLER | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER A GILLILAND | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER A HURST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 48 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER ALLAN PROVOST | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER ALLEN COLE | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER B GREGORY | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER D REGIER AND | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER DALE HALL | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER DANIEL DEARIEN | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER DOUGLAS PITTS | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER EDWARDS | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER H TILGHMAN | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER KENT THOMAS | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER LEE WOODS | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER M EDMISON | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER M PUTMAN | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER M PUTMAN | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER MACIAS | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER MARK JENKINS | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER MCCORMICK | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER MCINTURFF | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER P BENNETT | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER P LAFLIN | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER RAY LOWDER AND | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER S SCOTT | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER T CLARK | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER USHER | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER W and RENEE D SCOTT HWJT | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER W ROBB | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHER WOODARD AND | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHERSON REV TR UTA DTD 01 09 14 | | ADDRESS REDACTED | | | | | | |
| CHRISTOPHERSON REV TR UTA DTD 01 09 14 | | ADDRESS REDACTED | | | | | | |
| CHRISTS HOLY SANCTIFIED CHURCH TRUSTEES | | ADDRESS REDACTED | | | | | | |
| CHRISTS HOLY SANCTIFIED CHURCH TRUSTEES | | ADDRESS REDACTED | | | | | | |
| CHRISTY HOLLANDSWORTH | | ADDRESS REDACTED | | | | | | |
| CHRISTY JO STRICKLAND | | ADDRESS REDACTED | | | | | | |
| CHRISTY LOU POLLOCK | | ADDRESS REDACTED | | | | | | |
| CHRISTY M CRAWFORD | | ADDRESS REDACTED | | | | | | |
| CHRISTY SHIPLEY | | ADDRESS REDACTED | | | | | | |
| CHUBB GROUP OF INSURANCE COI | | 202B HALLS MILL ROAD | | | WHITEHOUSE STA | NJ | 08889 | |
| CHUBB GROUP OF INSURANCE COI | | 82 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-7683 | |
| CHUBB GROUP OF INSURANCE COI | ATTN CHUBB UNDERWRITIN | 202B HALLS MILL ROAD | | | WHITEHOUSE STA | NJ | 08889 | |
| CHUCK KURTZ AND | | ADDRESS REDACTED | | | | | | |
| CHUMBLEY LINDA J | | ADDRESS REDACTED | | | | | | |
| CHURCH OF GOD IN CHRIST INC | CO HULON MITCHELL | 1821 DENIM LANE | | | ENID | OK | 73703 | |
| CHURCH OF GOD OF STATE OF OK | EXECUTIVE OFFICES | P.O. BOX 720464 | | | OKLAHOMA CITY | OK | 73172-0464 | |
| CHURCH OF THE BRETHREN | | 1302 W BROADWAY | | | ENID | OK | 73703 | |
| CHYNNA LOPEZ | | ADDRESS REDACTED | | | | | | |
| CIANNA RESOURCES INC | | PO BOX 20571 | | | OKLAHOMA CITY | OK | 73156 | |
| CIMA ENERGY MINERALS LTD | DEPT 2009 | PO BOX 660828 | | | DALLAS | TX | 75266-0828 | |
| CIMAREX ENERGY CO | | 4023 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |
| CIMAREX ENERGY CO | | 202 S CHEYENNE AVE SUITE 100 | | | TULSA | OK | 74103-3001 | |
| CIMAREX ENERGY CO | LOCKBOX 774023 | 4023 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIMAREX ENERGY CO | LOCKBOX 774031 | 4031 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |
| CIMARRON COUNCIL INC | BOY SCOUTS OF AMERICA | 317 N GRAND | | | ENID | OK | 73701 | |
| CIMARRON RESOURCES LLC | | PO BOX 3313 | | | EDMOND | OK | 73083-3313 | |
| CINDA L WILSON | | ADDRESS REDACTED | | | | | | |
| CINDY BLACKLEDGE | | ADDRESS REDACTED | | | | | | |
| CINDY CRONISTER | | ADDRESS REDACTED | | | | | | |
| CINDY FERGUSON | | ADDRESS REDACTED | | | | | | |
| CINDY JEAN SCOTT | | ADDRESS REDACTED | | | | | | |
| CINDY K BROSSEAU | | ADDRESS REDACTED | | | | | | |
| CINDY L CHANCELLOR | | ADDRESS REDACTED | | | | | | |
| CINDY R HARRIS | | ADDRESS REDACTED | | | | | | |
| CINDY RUTH SEIGER AND | | ADDRESS REDACTED | | | | | | |
| CINDY SINON | | ADDRESS REDACTED | | | | | | |
| CINNAMON RESOURCES LLC | VON MARTIN | PO BOX 783 | | | EDMOND | OK | 73083 | |
| CINTAS CORPORATION | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CIRCLE 4 LAND INC | INC CIRCLE FOR LAND | 15621 N FRISCO RD | | | PIEDMONT | OK | 73078 | |
| CIRCLE 4 LAND INC | INC CIRCLE LAND | 15621 N. FRISCO | | | PIEDMONT | OK | 73078 | |
| CIRCLE 4 LAND, INC. | | 15621 N. FRISCO | | | PIEDMONT | OK | 73078 | |
| CIRCLE A WESTERN WEAR INC | | 3000 W 3RD ST. | | | ELK CITY | OK | 73644 | |
| CIRRUS PRODUCTION COMPANY | | PO BOX 5469 | | | ENID | OK | 73702-0000 | |
| CISCO NUMEROUS CONTRACTS | | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| CIT FINANCE LLC | ATTN SEAN MURPHY | 1 CIT DR | | | LIVINGSTON | NJ | 07039-5703 | |
| CITIBANK NA | | 2 PENNS WAY | SUITE 100 | | NEW CASTLE | DE | 19720 | |
| CITIBANK NA | | 2700 POST OAK BLVD., SUITE 40 | | | HOUSTON | TX | 77056 | |
| CITIBANK NA | ATTN JEFF ARD | 388 GREENWICH STREET | | | NEW YORK | NY | 10013-2375 | |
| CITIBANK NA AS ADMINISTRATIVE A | | 1615 BRETT ROAD | OPS 3 | | NEW CASTLE | DE | 19720 | |
| CITY OF CANADIAN | | 6 MAIN STREET | | | CANADIAN | TX | 79014 | |
| CITY OF ELK CITY | | 320 W THIRD | | | ELK CITY | OK | 73644 | |
| CITY OF ELK CITY | LEE LITTERELL | 320 W THIRD | | | ELK CITY | OK | 73644 | |
| CITY OF ENID | | 401 WEST OWEN K. GARRIOTT | P.O. BOX 1768 | | ENID | OK | 73702 | |
| CITY OF ENID | | P.O. BOX 1768 | | | ENID | OK | 73702-1768 | |
| CITY ROYALTY COMPANY INC | CO DEAN A MCGEE | P O BOX 18127 | | | OKLAHOMA CITY | OK | 73154-0127 | |
| CJM PARTNERS LP | CJM PARTNERS | 218 N MAIN ST, SUITE C | | | MIDLAND | TX | 79701 | |
| CJS PRODUCTION LLC | CHRIS STEHR | 1316 NW 186TH ST | | | EDMOND | OK | 73012 | |
| CKB2 SERVICES | | PO BOX 294 | | | CHEYENNE | OK | 73628 | |
| CKM TRUST | | ADDRESS REDACTED | | | | | | |
| CL DAVIS FAMILY FARM LLC | | 4900 MAIN ST, SUITE 650 | | | KANSAS CITY | MO | 64112 | |
| CLAIRE ANN MCLINN | | ADDRESS REDACTED | | | | | | |
| CLAIRE W WILLIAMSON | | ADDRESS REDACTED | | | | | | |
| CLARA A NORWOOD | | ADDRESS REDACTED | | | | | | |
| CLARA BOOZE MITTELSTET | | ADDRESS REDACTED | | | | | | |
| CLARA E JANTZ | | ADDRESS REDACTED | | | | | | |
| CLARA FAY DRISKELL | | ADDRESS REDACTED | | | | | | |
| CLARA JONES | | ADDRESS REDACTED | | | | | | |
| CLARA L STEPHENS | | ADDRESS REDACTED | | | | | | |
| CLARA LOU DAVIS HUFFMAN AKA | | ADDRESS REDACTED | | | | | | |
| CLARA OLEE WEBB MEGERT | | ADDRESS REDACTED | | | | | | |
| CLARA VICTORIA HARLOW | | ADDRESS REDACTED | | | | | | |
| CLARE CREIGHTON HOWELL REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| CLARE PATRICIA GRAMETBAUER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 50 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAREMONT CORPORATION | | PO BOX 3166 | | | TULSA | OK | 74101 | |
| CLAREMONT CORPORATION | | P.O. BOX 3166 | | | TULSA | OK | 74101-3166 | |
| CLARENCE A CLARK | | ADDRESS REDACTED | | | | | | |
| CLARENCE A WEBB AND | | ADDRESS REDACTED | | | | | | |
| CLARENCE D GLAZE | | ADDRESS REDACTED | | | | | | |
| CLARENCE E BARKER AND | | ADDRESS REDACTED | | | | | | |
| CLARENCE E MAHONEY AND | | ADDRESS REDACTED | | | | | | |
| CLARENCE E SHANE | | ADDRESS REDACTED | | | | | | |
| CLARENCE F PAIGE | | ADDRESS REDACTED | | | | | | |
| CLARENCE GENE RICHARDSON | | ADDRESS REDACTED | | | | | | |
| CLARENCE HAINES | | ADDRESS REDACTED | | | | | | |
| CLARENCE L WALLACE JR AND | | ADDRESS REDACTED | | | | | | |
| CLARENCE M and ARCHA M HAYMAKER | | ADDRESS REDACTED | | | | | | |
| CLARENCE W SIMMONS | | ADDRESS REDACTED | | | | | | |
| CLARENCE W SIMMONS FOR LIFE OF JOANN B SIMMONS | | ADDRESS REDACTED | | | | | | |
| CLARIANT CORPORATION | | DEPT 2203 | | | CAROL STREAM | IL | 60132-2203 | |
| CLARICE ANN REX MCALEER | | ADDRESS REDACTED | | | | | | |
| CLARICE PAMELA VOGT | | ADDRESS REDACTED | | | | | | |
| CLARIESE I LEE | | ADDRESS REDACTED | | | | | | |
| CLARK BROWN HODGES | | ADDRESS REDACTED | | | | | | |
| CLARK C MCDANIEL | | ADDRESS REDACTED | | | | | | |
| CLARK ELLISON | | ADDRESS REDACTED | | | | | | |
| CLARK T and SUSAN L WILLIAMS JT | | ADDRESS REDACTED | | | | | | |
| CLARKIE JANE MESSMAN | | ADDRESS REDACTED | | | | | | |
| CLARNEL AKIN | | ADDRESS REDACTED | | | | | | |
| CLASSEN FAMILY TRUST DTD 111699 | | ADDRESS REDACTED | | | | | | |
| CLAUDE COX JR | | ADDRESS REDACTED | | | | | | |
| CLAUDE E CARTER DECEASED | | ADDRESS REDACTED | | | | | | |
| CLAUDE EDWIN FRENCH JR | | ADDRESS REDACTED | | | | | | |
| CLAUDE J DENSON | | ADDRESS REDACTED | | | | | | |
| CLAUDE L OBAR | | ADDRESS REDACTED | | | | | | |
| CLAUDE T and DEBBIE HOOD | | ADDRESS REDACTED | | | | | | |
| CLAUDIA BENTLEY | | ADDRESS REDACTED | | | | | | |
| CLAUDIA J KLIGORA AND | | ADDRESS REDACTED | | | | | | |
| CLAUDIA M MORALES | | ADDRESS REDACTED | | | | | | |
| CLAUDIA S THOMAS | | ADDRESS REDACTED | | | | | | |
| CLAUDIE POOLE AND | | ADDRESS REDACTED | | | | | | |
| CLAUDINE CARTWRIGHT | | ADDRESS REDACTED | | | | | | |
| CLAUDIO PEREZ | | ADDRESS REDACTED | | | | | | |
| CLAUS J BRUEMMER AND | | ADDRESS REDACTED | | | | | | |
| CLAY EDWARDS GATES JR and BOBBIE LOU FAMILY REV TR AG | | ADDRESS REDACTED | | | | | | |
| CLAY JOHNSON | | ADDRESS REDACTED | | | | | | |
| CLAYTON BENJAMIN STRECK | | ADDRESS REDACTED | | | | | | |
| CLAYTON CHAPELL KENNEDY | | ADDRESS REDACTED | | | | | | |
| CLAYTON CHARLES KENWORTHY | | ADDRESS REDACTED | | | | | | |
| CLAYTON KELLY CARGILL | | ADDRESS REDACTED | | | | | | |
| CLAYTON THOMAS BARTON | | ADDRESS REDACTED | | | | | | |
| CLEAR CREEK ROYALTY and LAND | ROBERT FLOYD | PO BOX 52288 | | | MIDLAND | TX | 79710 | |
| CLEAR FORK ROYALTY 4 LP | CLEAR FORK ROYALTY 4 | 6300 RIDGLEA PLACE, SUITE 950 | | | FORT WORTH | TX | 76116 | |
| CLEAVIE LEON REED | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 51 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEBURNE TODD BAKER | | ADDRESS REDACTED | | | | | | |
| CLEDA J RENEAU | | ADDRESS REDACTED | | | | | | |
| CLEDITH A BURRELL | | PO BOX 426 | | | WHEELER | TX | 79096 | |
| CLEDITH A BURRELL | | ADDRESS REDACTED | | | | | | |
| CLEDITH A BURRELL LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| CLEM HELTON | | ADDRESS REDACTED | | | | | | |
| CLEMENT FAMILY TRUST UNDER TRUST AGMT DTD 6196 | | ADDRESS REDACTED | | | | | | |
| CLEMENT RESOURCES LLC | | PO BOX 7735 | | | EDMOND | OK | 73013 | |
| CLEMENT RESOURCES LLC | | PO BOX 7735 | | | EDMOND | OK | 73083-7735 | |
| CLEMIA NICHOLS | | ADDRESS REDACTED | | | | | | |
| CLEO FAYE CRUM | | ADDRESS REDACTED | | | | | | |
| CLEO GRADY DODD JR | | ADDRESS REDACTED | | | | | | |
| CLEO GRADY DODD JR | | ADDRESS REDACTED | | | | | | |
| CLEO GRADY DODD SR EST TR | | ADDRESS REDACTED | | | | | | |
| CLEROY INC | | PO BOX 3403 | | | TULSA | OK | 74101-3403 | |
| CLETA MAE DAVIS BRIDLER | | ADDRESS REDACTED | | | | | | |
| CLETUS ALBERT HEINRICH | | ADDRESS REDACTED | | | | | | |
| CLETUS W WALLER AND | | ADDRESS REDACTED | | | | | | |
| CLEVELAND TONKAWA ROYALTY PART | | ADDRESS REDACTED | | | | | | |
| CLEVIL JEAN KEPFORD | | ADDRESS REDACTED | | | | | | |
| CLIFFORD ANDREW FONDREN | | ADDRESS REDACTED | | | | | | |
| CLIFFORD BRUCE VAUGHT | | ADDRESS REDACTED | | | | | | |
| CLIFFORD BRUCE VAUGHT | | ADDRESS REDACTED | | | | | | |
| CLIFFORD BRUCE VAUGHT | | ADDRESS REDACTED | | | | | | |
| CLIFFORD G POWELL AND | | ADDRESS REDACTED | | | | | | |
| CLIFFORD I HALL and WANDA M HALL LVNG | | ADDRESS REDACTED | | | | | | |
| CLIFFORD L MORTON AND | | ADDRESS REDACTED | | | | | | |
| CLIFFORD LEE MCDONALD | | ADDRESS REDACTED | | | | | | |
| CLIFFORD MORRIS TOWN | | ADDRESS REDACTED | | | | | | |
| CLIFFORD R AXTON | | ADDRESS REDACTED | | | | | | |
| CLIFFORD R COOPER AND | | ADDRESS REDACTED | | | | | | |
| CLIFFORD R HARRISON | | ADDRESS REDACTED | | | | | | |
| CLIFFORD R. HARRISON | | ADDRESS REDACTED | | | | | | |
| CLIFFORD TED CATES | | ADDRESS REDACTED | | | | | | |
| CLIFFORD TUBB | | ADDRESS REDACTED | | | | | | |
| CLIFFORD UNRUH | | ADDRESS REDACTED | | | | | | |
| CLIFTON DEAN HATHAWAY | | ADDRESS REDACTED | | | | | | |
| CLIFTON L SMITH | | ADDRESS REDACTED | | | | | | |
| CLIFTON TAYLOR | | ADDRESS REDACTED | | | | | | |
| CLINE KATHERINE R | | ADDRESS REDACTED | | | | | | |
| CLINT D SMITH | | ADDRESS REDACTED | | | | | | |
| CLINT HUFF | | ADDRESS REDACTED | | | | | | |
| CLINT OTHEL THRASHER JR AND JANICE | | ADDRESS REDACTED | | | | | | |
| CLINTON MENASCO | | ADDRESS REDACTED | | | | | | |
| CLINTON REYNOLDS | | ADDRESS REDACTED | | | | | | |
| CLINTON W PINTER AND | | ADDRESS REDACTED | | | | | | |
| CLM INVESTMENTS LLC SERIES B | CARSON E SCHILLING | CARSON E SCHILLING | PO BOX 1116 | | SHATTUCK | OK | 73858 | |
| CLOISE DWAYNE BARKER | | ADDRESS REDACTED | | | | | | |
| CLORA GENE YI REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| CLU WEBSTER CAMPBELL | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 52 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLYDA G WALLACE | | ADDRESS REDACTED | | | | | | |
| CLYDE A PINE | | ADDRESS REDACTED | | | | | | |
| CLYDE EDWARDS | | ADDRESS REDACTED | | | | | | |
| CLYDE J BRANNAN III | | ADDRESS REDACTED | | | | | | |
| CLYDE L CHAFFEE | | ADDRESS REDACTED | | | | | | |
| CM HOWARD and NR HOWARD TRUSTEES | | ADDRESS REDACTED | | | | | | |
| CM MILLER LIMITED PARTNERSHIP | CHARLES MILLER | 31 GREATHOUSE BEND | | | LITTLE ROCK | AR | 72207 | |
| CN RANCH LLC | | 5525 EAST LINCOLN DRIVE #86 | | | PARADISE VALLEY | AZ | 85253 | |
| CNA INSURANCE COMPANY | | 125 BROAD STREET, 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| CNA INSURANCE COMPANY | | 700 N. PEARL STREET, SUITE 30 | | | DALLAS | TX | 75201 | |
| CNR INVESTMENTS LLC | RICHARD HINKLE | 11812 ASBURY COURT | | | OKLAHOMA CITY | OK | 73162 | |
| COASTAL FLOW MEASUREMENT IN | | P.O. BOX 58965 | | | HOUSTON | TX | 77258-8965 | |
| COASTAL MANAGEMENT TRUST | | ADDRESS REDACTED | | | | | | |
| COASTAL PLAINS ENERGY INC | | 6303 N. PORTLAND AVE., STE. 2 | | | OKLAHOMA CITY | OK | 73112 | |
| COBANK FCB | | ADDRESS REDACTED | | | | | | |
| COBRA PETROLEUM COMPANY LP | COBRA PETROLEUM CO | PO BOX 8049 | | | RANCHO SANTA FE | CA | 92067 | |
| COBY WADE COCKRELL | | ADDRESS REDACTED | | | | | | |
| COCHRAN CHEMICAL COMPANY IN | | 1800 RAY DAVIS BOULEVARD | | | SEMINOLE | OK | 74868 | |
| COCHRAN FAMILY LLC | CHRISTINA JANE COCHRAN | CHRISTINA COCHRAN HOLLIS | 1501 TOULOUSE CIRCLE | | MONROE | LA | 71201 | |
| COCHRAN HOLDINGS LLC | | PO BOX 1989 | | | DECATUR | TX | 76234-6155 | |
| COCKERELL OIL PROPERTIES LTD | | 1133 N 2ND ST STE 202 | | | ABILENE | TX | 79601 | |
| CODY and JENNIFER DUTTON JTWROS | | ADDRESS REDACTED | | | | | | |
| CODY B WADDELL | | ADDRESS REDACTED | | | | | | |
| CODY DON ALLEN | | ADDRESS REDACTED | | | | | | |
| CODY JUSTIN FOWLER | | ADDRESS REDACTED | | | | | | |
| COHESIVE CAPITAL PARTNERS | | 650 FIFTH AVENUE 16TH FL | | | NEW YORK | NY | 10019 | |
| COLBYCO LLC DBA WELLSITE GEO | | PO BOX 204703 | | | DALLAS | TX | 75320-4703 | |
| COLD WATER CREEK EXPLORATION | | ADDRESS REDACTED | | | | | | |
| COLE LIBERTY P | | ADDRESS REDACTED | | | | | | |
| COLEMAN ROYALTY TRUST | | ADDRESS REDACTED | | | | | | |
| COLIN J BRAINARD | | ADDRESS REDACTED | | | | | | |
| COLIN K COOMES | | ADDRESS REDACTED | | | | | | |
| COLLAMORE JESSICA E | | ADDRESS REDACTED | | | | | | |
| COLLEEN L LONG | | ADDRESS REDACTED | | | | | | |
| COLLEEN RAMER | | ADDRESS REDACTED | | | | | | |
| COLLINS MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| COLONIAL OIL & GAS LLC | | 411 WALNUT ST #5522 | | | GREEN COVE SPR | FL | 32043 | |
| COLONIAL OIL and GAS LLC | MARK POWELL | 411 WALNUT ST #5522 | | | GREEN COVE SPR | FL | 32043 | |
| COLONIAL ROYALTIES LIMITED PAR | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | |
| COLONIAL ROYALTIES LIMITED PAR | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | |
| COLT DEVELOPMENT LLC | | 2100 PLAZA TOWER ONE | 6400 S FIDDLERS GREE | | GREENWOOD VILL | CO | 80111 | |
| COLTON PROPERTIES LLC | | 2200 NW 56TH TERRACE | | | OKLAHOMA CITY | OK | 73112 | |
| COLUMBIA MANG ADV LLC | ATTN ROBIN C STANCIL | 100 N SEPULVEDA BLVD SUITE ( | | | EL SEGUNDO | CA | 90245 | |
| COLUMBINE I LTD PARTNERSHIP | | PO BOX 22066 | | | DENVER | CO | 80222 | |
| COLUMBINE II LTD PARTNERSHIP | DENISE TURSICK | P O BOX 22854 | | | DENVER | CO | 80222 | |
| COLVERT FAMILY LLC | CO EPMC INC | 75643 KIOWA RD | | | MANCHESTER | OK | 73758 | |
| COME BIG OR STAY HOME LLC | | 9701 N BROADWAY | | | OKLAHOMA CITY | OK | 73114 | |
| COMEGYS INVESTMENTS LIMITED | JOHN W COMEGYS PTNR | 2303 FOREST HILLS CT | | | MCKINNEY | TX | 75070-4041 | |
| COMMISSIONER OF THE GENERAL | OF THE STATE OF TEXAS | STEPHEN F AUSTIN BUILDING | 1700 NORTH CONGRES | | AUSTIN | TX | 78701 | |
| COMMISSIONER OF THE LAND OFF | | PO BOX 248896 | | | OKLAHOMA CITY | OK | 73124-8896 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 53 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF THE LAND OFF | LOCKBOX ACCOUNT | PO BOX 248896 | | | OKLAHOMA CITY | OK | 73124-8896 | |
| Commodity Futures Trading Commissio | | Three Lafayette Centre | 1155 21st Street, NW | | Washington | DC | 20581 | |
| Commodity Futures Trading Commissio | | 525 West Monroe Street | Suite 1100 | | Chicago | IL | 60661 | |
| Commodity Futures Trading Commissio | | 4900 Main Street | Suite 500 | | Kansas City | MO | 64112 | |
| COMMONWEALTH ROYALTIES INC | | 20 EAST FIFTH STREET STE 300 | | | TULSA | OK | 74103 | |
| COMPLETE ENERGY SERVICES INC | | P.O. BOX 3907 | | | ENID | OK | 73702 | |
| COMPLETE ENERGY SERVICES INC | | P.O. BOX 3908 | | | ENID | OK | 73702 | |
| COMPLETE ENERGY SERVICES INC | | PO BOX 201653 | | | DALLAS | TX | 75320-1653 | |
| COMPUTERSHARE | | P.O. BOX 30170 | | | COLLEGE STATION | TX | 77842-3170 | |
| COMPUTERSHARE INC | | DEPT CH 19228 | | | PALATINE | IL | 60055-9228 | |
| COMSTOCK OILFIELD SUPPLY | | P.O. BOX 726 | | | WOODWARD | OK | 73802 | |
| CONCORD OIL COMPANY | | 100 WEST HOUSTON STREET | SUITE 1500 | | SAN ANTONIO | TX | 78205-1424 | |
| CONCORD ROYALTIES LLC | A WHOLLY OWNED SUBSIDI | A SCOTT NOBLE | PO BOX 660082 | | DALLAS | TX | 75266-0082 | |
| CONDUIT RESOURCES INC | | 518 17TH ST #350 | | | DENVER | CO | 80202 | |
| CONDUIT RESOURCES INC | | 518 17TH ST, STE 350 | | | DENVER | CO | 80202 | |
| CONGER THERESA L | | ADDRESS REDACTED | | | | | | |
| CONLEY FAMILY TRUST DTD 122906 | | ADDRESS REDACTED | | | | | | |
| Connecticut Office of the State Treasur | Unclaimed Property Unit | 55 Elm Street | | | Hartford | CT | 06106 | |
| CONNI LEA HUGHES | | ADDRESS REDACTED | | | | | | |
| CONNIE ANN SESSIONS GIBSON | | ADDRESS REDACTED | | | | | | |
| CONNIE GEERIS | | ADDRESS REDACTED | | | | | | |
| CONNIE HELTON | | ADDRESS REDACTED | | | | | | |
| CONNIE HILL GILMER | | ADDRESS REDACTED | | | | | | |
| CONNIE J BUSH | | ADDRESS REDACTED | | | | | | |
| CONNIE J JURECEK | | ADDRESS REDACTED | | | | | | |
| CONNIE JILL LILES | | ADDRESS REDACTED | | | | | | |
| CONNIE JO COLLINS RICKY L COLLINS | | ADDRESS REDACTED | | | | | | |
| CONNIE JO KENDALL | | ADDRESS REDACTED | | | | | | |
| CONNIE JOHNSON | | ADDRESS REDACTED | | | | | | |
| CONNIE KAY LEWIS MARTIN | | ADDRESS REDACTED | | | | | | |
| CONNIE L JOHNSON TRUST | | ADDRESS REDACTED | | | | | | |
| CONNIE L OSWALD AND | | ADDRESS REDACTED | | | | | | |
| CONNIE LEIGH STEIN | | ADDRESS REDACTED | | | | | | |
| CONNIE LIN JONES CARPENTER | | ADDRESS REDACTED | | | | | | |
| CONNIE LYN PSHIGODA OLIVAS | | ADDRESS REDACTED | | | | | | |
| CONNIE MACK | | ADDRESS REDACTED | | | | | | |
| CONNIE POSLICK | | ADDRESS REDACTED | | | | | | |
| CONNIE R DUNCAN FREY | | ADDRESS REDACTED | | | | | | |
| CONNIE R HAMMOND | | ADDRESS REDACTED | | | | | | |
| CONNIE RENEE DRUMMOND | | ADDRESS REDACTED | | | | | | |
| CONNIE S REDGATE | | ADDRESS REDACTED | | | | | | |
| CONNIE S SPENCER | | ADDRESS REDACTED | | | | | | |
| CONNIE VAN METER | | ADDRESS REDACTED | | | | | | |
| CONNOR BRINKLEY | | ADDRESS REDACTED | | | | | | |
| CONNOR MASON GATLIN | | ADDRESS REDACTED | | | | | | |
| CONOCOPHILLIPS | | P O BOX 2197 | | | HOUSTON | TX | 77252 | |
| CONOCOPHILLIPS COMPANY | | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| CONOCOPHILLIPS COMPANY | | PO BOX 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| CONOCOPHILLIPS COMPANY | OUTSIDE OPERATED JI BILL | 1070 PLAZA OFFICE BUILDING | | | BARTLESVILLE | OK | 74004 | |
| CONOCOPHILLIPS COMPANY, ET AL | | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 54 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONREUX ROBBEN | | ADDRESS REDACTED | | | | | | |
| CONSOLIDATED OILFIELD RENTALS | | PO BOX 653 | | | CLINTON | OK | 73601 | |
| CONSOLIDATED OILFIELD RENTALS | | PO BOX 653 | 1407 SW WASHITA RD | | CLINTON | OK | 73601 | |
| CONSOLIDATED RESOURCE CO LLC | | PO BOX 70 | | | FAIRVIEW | OK | 73737 | |
| CONSTANCE BRITT FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| CONSTANCE CONRAD | | ADDRESS REDACTED | | | | | | |
| CONSTANCE CRISTINE THOMPSON SAMPLE | | ADDRESS REDACTED | | | | | | |
| CONSTANCE KEY WANDEL | | ADDRESS REDACTED | | | | | | |
| CONSTANCE LOUISE HACKNEY | | ADDRESS REDACTED | | | | | | |
| CONSTANCE P KIMBARK | | ADDRESS REDACTED | | | | | | |
| CONSTANCE R EVANS | | ADDRESS REDACTED | | | | | | |
| CONSTANCE RAE HENLEY | | ADDRESS REDACTED | | | | | | |
| CONSTANCE T SAMPLE EXEMPT LIFETIME TR | | ADDRESS REDACTED | | | | | | |
| CONSTANCE THOMPSON SAMPLE FAM TR | | ADDRESS REDACTED | | | | | | |
| CONSUL PROPERTIES INC | LLC CONSUL PROPERTIES | JAMES W. HATCHER - OWNER | 6608 N WESTERN AVE F | | OKLAHOMA CITY | OK | 73116 | |
| CONSUL PROPERTIES LLC | | 6608 N WESTERN AVE PMB 401 | | | OKLAHOMA CITY | OK | 73116 | |
| CONSUL PROPERTIES LLC | LLC CONSUL PROPERTIES | JAMES W. HATCHER - OWNER | 6608 N WESTERS AVE F | | OKLAHOMA CITY | OK | 73116 | |
| CONTANGO RESOURCES INC | | PO BOX 735060 | | | DALLAS | TX | 75373-5060 | |
| Contango Resources, Inc., | | 717 Texas Ave, Suite 2900 | | | Houston | TX | 77002 | |
| CONTINENTAL RESOURCES INC | | PO BOX 952724 | | | ST LOUIS | MO | 63195-2724 | |
| CONTINENTAL RESOURCES INC | ADRIENE COFFEY | PO BOX 952724 | | | ST LOUIS | MO | 63195-2724 | |
| CONTINENTAL WIRE CLOTH | | 11240 S. JAMES AVENUE | | | JENKS | OK | 74037 | |
| CONTROL EQUIPMENT INC | | P.O. BOX 1152 | | | ODESSA | TX | 79760 | |
| CONWAY FAMILY REVOCABLE TRUST DTD 51293 | | ADDRESS REDACTED | | | | | | |
| CONWAY KRISTINE M | | ADDRESS REDACTED | | | | | | |
| COOK FAMILY ENTERPRISES LLC - | SANDIE COOK | 16596 COUNTY ROAD S | | | CANADIAN | TX | 79014 | |
| COOPER MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| COPAS OKC | | P.O. BOX 144 | | | OKLAHOMA CITY | OK | 73101 | |
| COPELAND SERVICES INC | | PO BOX 184 | | | HENNESSEY | OK | 73742 | |
| Copeland Services Inc | Jane Robison | PO Box 184 | Kingfisher | | Hennessey | OK | 73742 | |
| COPPERHEAD RESOURCES LLC | COPPERHEAD RESOURCES | PO BOX 8355 | | | MIDLAND | TX | 79708 | |
| CORA MARIE ROBINSON REVOCABLE TRUST DATED 8312007 | | ADDRESS REDACTED | | | | | | |
| CORALEENE M NEUNDORF | | ADDRESS REDACTED | | | | | | |
| CORBENY DARLENE MOSS | | ADDRESS REDACTED | | | | | | |
| CORBIN and FRANCES M BAKER JR | | ADDRESS REDACTED | | | | | | |
| CORDILLERA ENERGY PARTNERS | | 8450 E CRESCENT PARKWAY SU | | | GREENWOOD VILL | CO | 80111 | |
| CORDILLERA ENERGY PARTNERS | | ADDRESS REDACTED | | | | | | |
| CORDILLERA ENERGY PARTNERS I | | 8450 E CRESCENT PARKWAY SU | | | GREENWOOD VILL | CO | 80111 | |
| COREY FURR | | ADDRESS REDACTED | | | | | | |
| COREY LYNN SEITZ | | ADDRESS REDACTED | | | | | | |
| COREY POWERS REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| COREY ROBERTSON | | ADDRESS REDACTED | | | | | | |
| CORLENA OIL COMPANY | | 619 S TYLER SUITE 210 | | | AMARILLO | TX | 79101 | |
| CORLENA OIL COMPANY | COMPANY CORLENA OIL | 619 S TYLER SUITE 210 | | | AMARILLO | TX | 79101 | |
| CORNELIA C JENNINGS | | ADDRESS REDACTED | | | | | | |
| CORNELIA C ROBERTS | | ADDRESS REDACTED | | | | | | |
| CORNELIA THAYER CLARK PAINE ESTATE | | ADDRESS REDACTED | | | | | | |
| CORNELIUS GEORGE COMEGYS | | ADDRESS REDACTED | | | | | | |
| CORNELIUS JOZIASSE | | ADDRESS REDACTED | | | | | | |
| CORNELL CORPORATION | | 1911 N LAMAR STE 300 | | | DALLAS | TX | 75202 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 55 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNERSTONE HOLDINGS INC | | 210 PARK AVE, SUITE 700 | | | OKLAHOMA CITY | OK | 73102 | |
| CORONADO RESOURCES 2013 LP | HAYLEY RIFE | 3811 TURTLE CREEK BLVD., SUI | | | DALLAS | TX | 75219 | |
| CORONADO RESOURCES 2015 LP | HAYLEY RIFE | 3811 TURTLE CREEK BLVD STE | | | DALLAS | TX | 75219 | |
| CORONADO RESOURCES 2018 LP | HAYLEY RIFE | 3811 TURTLE CREEK BLVD STE | | | DALLAS | TX | 75219 | |
| CORONADO RESOURCES LP | HAYLEY RITE | 3811 TURTLE CREEK BLVD., SUI | | | DALLAS | TX | 75219 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPORATION SERVICE COMPANY | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808-1674 | |
| CORY JAMES CARTER and BOBBIE E CARTER HWJT | | ADDRESS REDACTED | | | | | | |
| CORY SHANE MELVIN and JAMIE J MELVIN | | ADDRESS REDACTED | | | | | | |
| COTTONWOOD LAND CORPORATIC | ENID PROPERTY MANAGEM | 2200 W OKLAHOMA AVE | | | ENID | OK | 73703-5419 | |
| COUGHLIN EQUIPMENT COMPANY I | | 1600 W. VANDAMENT AVE. | | | YUKON | OK | 73099-4402 | |
| COUNTRYMARK ENERGY RESOURC | | 7116 EAGLE CREST BLVD. | | | EVANSVILLE | IN | 47715 | |
| COUNTY OF GARFIELD OKLAHOMA | GARFIELD COUNTY TREASU | P.O. BOX 489 | | | ENID | OK | 73702 | |
| COUNTY RECORDS INC | | PO BOX 1140 | | | OWASSO | OK | 74055 | |
| COURTLAND DONALD TRUITT PETERS | | ADDRESS REDACTED | | | | | | |
| COURTNEY DORN HUGHES TRUST | | ADDRESS REDACTED | | | | | | |
| COURTNEY HOLT COWDEN JR | | ADDRESS REDACTED | | | | | | |
| COURTNEY ROBBINS | | ADDRESS REDACTED | | | | | | |
| COX COMMUNICATIONS INC | | 6205-B PEACHTREE DUNWOOD | | | ATLANTA | GA | 30328 | |
| COX COMMUNICATIONS INC | | P.O. BOX 248851 | | | OKLAHOMA CITY | OK | 73124-8851 | |
| COYM ENERGY LLC | | 602 WHITEHURST COURT | | | KATY | TX | 77450 | |
| COYOTE HILL ADVISORS INC | | 623 SOUTH SMITH ST | | | VINITA | OK | 74301 | |
| CP ENERGY SERVICES INC | | PO BOX 1940 | | | WEATHERFORD | OK | 73096 | |
| CP WELL TESTING LLC | | PO BOX 21568 | | | TULSA | OK | 74121 | |
| CPI EXPLORATION INC | UNKNOWN | | | | UNKNOWN | | 99999 | |
| CR LIPE | | ADDRESS REDACTED | | | | | | |
| CRAIG A SMITH | | ADDRESS REDACTED | | | | | | |
| CRAIG A SNIDER AND | | ADDRESS REDACTED | | | | | | |
| CRAIG CONENNA | | ADDRESS REDACTED | | | | | | |
| CRAIG DOLINSKY | | ADDRESS REDACTED | | | | | | |
| CRAIG DONALDSON HODGES | | ADDRESS REDACTED | | | | | | |
| CRAIG E VANCE | | ADDRESS REDACTED | | | | | | |
| CRAIG FULLER | | ADDRESS REDACTED | | | | | | |
| CRAIG G TIREY FAMILY LTD PTSHP | | PO BOX 20093 | | | OKLAHOMA CITY | OK | 73156 | |
| CRAIG G. TIREY FAMILY LTD PARTNERSHIP | | ADDRESS REDACTED | | | | | | |
| CRAIG L SMITH AND | | ADDRESS REDACTED | | | | | | |
| CRAIG VICKERS | | ADDRESS REDACTED | | | | | | |
| CRAIG VICKERS and COMPANY | | 410 N COOLIDGE ST | | | ENID | OK | 73703 | |
| CRAIG W DAVIS | | ADDRESS REDACTED | | | | | | |
| CRAIG WATSON | | ADDRESS REDACTED | | | | | | |
| CRAIG YOUNG | | ADDRESS REDACTED | | | | | | |
| CRALL PRODUCTS CO | | PO BOX 1640 | | | PAMPA | TX | 79066 | |
| CRANFORD CONSULTING LLC | | 4240 ROUNDUP RD | | | EDMOND | OK | 73034-9696 | |
| CRANFORD TAMMY K | | ADDRESS REDACTED | | | | | | |
| Crawley Petroleum | | 105 North Hudson, Suite 800 | | | Oklahoma City | OK | 73102 | |
| CRAWLEY PETROLEUM CORPORAT | | 105 N. HUDSON, SUITE 800 | | | OKLAHOMA CITY | OK | 73102 | |
| CREDIT SUISSE | ATTN MICHAEL WOTANOWS | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| CRESCENDO RESOURCES LP | | P.O. BOX 198939 | | | ATLANTA | GA | 30384-8939 | |
| CRESCENDO RESOURCES LP | CO BP AMERICA INC | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| CRESCENT CONSULTING LLC | | 13212 N. MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESCENT DIRECTIONAL DRILLING | | 2040 ALDINE WESTERN ROAD | | | HOUSTON | TX | 77038 | |
| CRESCENT SERVICES LLC | | 5749 NW 132ND ST | | | OKLAHOMA CITY | OK | 73142 | |
| CRIS RODGERS GONDRY | | ADDRESS REDACTED | | | | | | |
| CRISTI J BRANUM | | ADDRESS REDACTED | | | | | | |
| CRISTI RAE HOLMES MOGG | | ADDRESS REDACTED | | | | | | |
| CROIX DU SUD ENERGY LLC | | P.O. BOX 1986 | | | CASTLE ROCK | CO | 80104 | |
| CROMWELL FAMILY CORPORATION | | P.O. BOX 3172 | | | ENID | OK | 73702 | |
| CROMWELLS INC | | P.O. BOX 1109 | | | ENID | OK | 73702-1109 | |
| CROSS REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| CROSS TIMBERS ENERGY LLC | | 400 W 7TH ST | SUITE 400 | | FORT WORTH | TX | 76102 | |
| CROSSBOW PRODUCTION COMPAN | | PO BOX 2484 | | | EDMOND | OK | 73083-2484 | |
| CROSSBOW PRODUCTION COMPAN | C/O BRIAN W. FARABOUGH | 112 SW 8TH AVE STE 1000 | | | AMARILLO | TX | 79101 | |
| CROSSING ROCKS ENERGY II LLC | | 301 COMMERCE STREET | | | FORT WORTH | TX | 76102 | |
| CROSSTIMBERS HOTSHOT SVC LL( | | PO BOX 150830 | | | OGDEN | UT | 84415-0830 | |
| CROUSE FAMILY LIMITED PARTNER | | 12401 SE 59TH | | | OKLAHOMA CITY | OK | 73150 | |
| CROUSE FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| CROWN GEOCHEMISTRY INC | | PO BOX 628 | | | BURNS FLAT | OK | 73624 | |
| CRS MINERALS LLC | | 4730 W PARK VIEW LANE | | | GLENDALE | AZ | 85310 | |
| CRUSADER LAND SERVICES CORP | | PO BOX 110 | | | SAYRE | OK | 73662 | |
| CRYSTAL GAYLE PIGG | | ADDRESS REDACTED | | | | | | |
| CRYSTAL L GREGG | | ADDRESS REDACTED | | | | | | |
| CRYSTAL YOLANDA FUCHS | | ADDRESS REDACTED | | | | | | |
| CSA EXPLORATION COMPANY INC | | 2121 SAGE ROAD SUITE 275 | | | HOUSTON | TX | 77056 | |
| CSandJ OL LTD | | PO BOX 6486 | | | BAKERSFIELD | CA | 93386 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSI COMPRESSCO LP | | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| CSI COMPRESSCO LP | | P.O. BOX 840082 | | | DALLAS | TX | 75284-0082 | |
| CSI INSPECTION LLC | | 118 KOL DRIVE | | | BROUSSARD | LA | 70518 | |
| CSODA OPERATING COMPANY LLC | | PO BOX 7506 | | | AMARILLO | TX | 79114-7506 | |
| CSW 2003 EXPLORATION LP | | PO BOX 23087 | | | OKLAHOMA CITY | OK | 73123 | |
| CSW CORPORATION | GREG WINNE | P O BOX 23087 | | | OKLAHOMA CITY | OK | 73123 | |
| CSW MASTER LP | | PO BOX 23087 | | | OKLAHOMA CITY | OK | 73123-3087 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTAP LLC | | 2585 TRAILRIDGE DRIVE EAST | | | LAFAYETTE | CO | 80026 | |
| CTG DRILLING | | 3300 HEDLEY RD | | | SPRINGFIELD | IL | 62711 | |
| CTG DRILLING | SHANNON SHOFNER | 3300 HEDLEY RD | | | SPRINGFIELD | IL | 62711 | |
| CUDD PRESSURE CONTROL INC | | P.O. BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| CUDD PUMPING SERVICES INC | | P.O. BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| CULVER ELECTRIC LLC | | P O BOX 427 | | | ELK CITY | OK | 73648 | |
| CUMMINGS ROYALTY ACQUISITION | | 4940 BROADWAY | STE 335 | | SAN ANTONIO | TX | 78209 | |
| CUMMINS INVESTMENT CORPORAT | ATTN KRISTI M ROBERTS | P.O. BOX 160 | | | SAND SPRINGS | OK | 74063 | |
| CURRIE SMITH I LTD | | 3602 S. WASHINGTON STREEET | | | AMARILLO | TX | 79110 | |
| CURTIS CROSLEY AND | | ADDRESS REDACTED | | | | | | |
| CURTIS D TOEWS | | ADDRESS REDACTED | | | | | | |
| CURTIS E FUCHS | | ADDRESS REDACTED | | | | | | |
| CURTIS FAMILY TR DTD 5/27/94 | | ADDRESS REDACTED | | | | | | |
| CURTIS FAMILY TR DTD 52794 | | ADDRESS REDACTED | | | | | | |
| CURTIS J MELOY SR AND | | ADDRESS REDACTED | | | | | | |
| CURTIS L STEWART | | ADDRESS REDACTED | | | | | | |
| CURTIS PSHIGODA | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS RAY TAYLOR | | ADDRESS REDACTED | | | | | | |
| CURTIS W DICK AND SPARLA J DICK REVOCABLE TRUST DTD 1 | ADDRESS REDACTED | | | | | | | |
| CURTISS RUSSELL ECKMAN | | ADDRESS REDACTED | | | | | | |
| CURZON MANAGEMENT LLC | | 116 WILTSHIRE AVE | | | SAN ANTONIO | TX | 78209 | |
| CUSTOM OILFIELD INC | | 30019 N 150TH ST | | | SCOTTSDALE | AZ | 85262-7765 | |
| CUTBIRTH MINERAL MANAGEMENT | CO JULIE LAFFERRANDRE | JULIE LAFFERRANDRE | 700 NW 16TH ST | | OKLAHOMA CITY | OK | 73103 | |
| CVC CREDIT PARTNERS | ATTN ANDREW MILANO | 712 FIFTH AVENUE 42ND FLOOR | | | NEW YORK | NY | 10019 | |
| CVC LP | | 15201 MASON ROAD STE 100 #3 | | | CYPRESS | TX | 77433 | |
| CVC LP | YOUNGBLOOD CHARLES VI | 15201 MASON ROAD STE 100 #3 | | | CYPRESS | TX | 77433 | |
| CVL PROPERTIES LLC | | 5918 S BIRMINGHAM AVE | | | TULSA | OK | 74105 | |
| CVM MANAGEMENT LLC | | 13212 N MACARTHUR BLVD | | | OKC | OK | 73142 | |
| CW FORKLIFT SERVICES | | PO BOX 349 | | | WOODWARD | OK | 73802 | |
| CWM 2000 B LTD | | PO BOX 7698 | | | TYLER | TX | 75711 | |
| CWS WIRELINE LLC | | P.O. BOX 340 | | | DOVER | OK | 73734 | |
| CXA OIL & GAS HOLDINGS LP | | 1302 WEST AVENUE | | | AUSTIN | TX | 78701 | |
| CXA OIL and GAS HOLDINGS LP | CXA OIL AND GAS | 1302 WEST AVENUE | | | AUSTIN | TX | 78701 | |
| CYBERREEF SOLUTIONS | | 415 TEXAS STREET, SUITE 300 | | | SHREVEPORT | LA | 71101 | |
| Cynch Construction | ROSE MCFARLAND | 502 AVENUE F | | | BEAVER | OK | 73932 | |
| CYNTHIA A CLEARMAN | | ADDRESS REDACTED | | | | | | |
| CYNTHIA A FENTON | | ADDRESS REDACTED | | | | | | |
| CYNTHIA ANN BARKER NAYLOR | | ADDRESS REDACTED | | | | | | |
| CYNTHIA ANN BARKER NAYLOR | | ADDRESS REDACTED | | | | | | |
| CYNTHIA ANN BARNARD | | ADDRESS REDACTED | | | | | | |
| CYNTHIA ANN CAMPBELL | | ADDRESS REDACTED | | | | | | |
| CYNTHIA ANN LIVELY | | ADDRESS REDACTED | | | | | | |
| CYNTHIA BETH TURNER | | ADDRESS REDACTED | | | | | | |
| CYNTHIA D GRIFFITH | | ADDRESS REDACTED | | | | | | |
| CYNTHIA D MYERS | | ADDRESS REDACTED | | | | | | |
| CYNTHIA DENISE BOUDWIN | | ADDRESS REDACTED | | | | | | |
| CYNTHIA F BUTLER | | ADDRESS REDACTED | | | | | | |
| CYNTHIA HOFACER | | ADDRESS REDACTED | | | | | | |
| CYNTHIA K MERCER | | ADDRESS REDACTED | | | | | | |
| CYNTHIA K OPDYKE | | ADDRESS REDACTED | | | | | | |
| CYNTHIA KAY FOX | | ADDRESS REDACTED | | | | | | |
| CYNTHIA L COWAN REVOCABLE TRUST DTD 04 09 2015 | | ADDRESS REDACTED | | | | | | |
| CYNTHIA L DEAN | | ADDRESS REDACTED | | | | | | |
| CYNTHIA LOUISE MILLER | | ADDRESS REDACTED | | | | | | |
| CYNTHIA LUCILLE HOLLEY | | ADDRESS REDACTED | | | | | | |
| CYNTHIA LUISA HENLEY | | ADDRESS REDACTED | | | | | | |
| CYNTHIA LYNN MORRIS | | ADDRESS REDACTED | | | | | | |
| CYNTHIA LYNN WATERFIELD YOUNG | | ADDRESS REDACTED | | | | | | |
| CYNTHIA M JOHNSON | | ADDRESS REDACTED | | | | | | |
| CYNTHIA MEEK | | ADDRESS REDACTED | | | | | | |
| CYNTHIA NORET WARE TRUST | | ADDRESS REDACTED | | | | | | |
| CYNTHIA PORTER | | ADDRESS REDACTED | | | | | | |
| CYNTHIA RAE FLUITT | | ADDRESS REDACTED | | | | | | |
| CYNTHIA ROSE | | ADDRESS REDACTED | | | | | | |
| CYNTHIA ROXANNE MOORE | | ADDRESS REDACTED | | | | | | |
| CYNTHIA S PETROVICH | | ADDRESS REDACTED | | | | | | |
| CYNTHIA S PETTY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 58 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA SIMMONS | | ADDRESS REDACTED | | | | | | |
| CYPRESS ENERGY PARTNERS LP | | 5727 S LEWIS AVE., SUITE 300 | | | TULSA | OK | 74105 | |
| CYPRESS INCOME FUND II LLC | RENEE SNELL | OIL & GAS DEPT | PO BOX 2329 | | FRISCO | TX | 75034 | |
| CYPRESS POINT ROYALTIES | MARC ZIMMERMANN | 201 W. 5TH ST, STE 1350 | | | AUSTIN | TX | 78701 | |
| D A MAYER ESTATE | | ADDRESS REDACTED | | | | | | |
| D and B FINANCIAL SERVICES INC | | 2701 N VAN BUREN | | | ENID | OK | 73703 | |
| D and D EQUIPMENT AND SUPPLY C | | PO BOX 94537 | | | OKLAHOMA CITY | OK | 73143 | |
| D and F FAMILY LIMITED PARTNERS | | 8471 COUNTY ROAD 22 | | | WHEELER | TX | 79096-7702 | |
| D and F FAMILY LIMITED PARTNERS | DandF FAMILY LIMITED PAR | 8471 COUNTY ROAD 22 | | | WHEELER | TX | 79096-7702 | |
| D and G PROPERTIES | | ADDRESS REDACTED | | | | | | |
| D and G TRASH HAULING LLC | | 18907 HWY 33 | | | CHEYENNE | OK | 73628 | |
| D and K OILFIELD SERVICES LLC | | 1411 N. CARLTON | | | LIBERAL | KS | 67901 | |
| D AND K PUMPING | | 12760 CR K | | | PERRYTON | TX | 79070 | |
| D and M HILLIARD TRUCKING LLC | | 1513 NE 2ND | | | MOORE | OK | 73160 | |
| D C BASS and SONS CONSTRUCTIO | | P.O. BOX 1069 | | | ENID | OK | 73702 | |
| D CHRISTIAN BOLDING AND | | ADDRESS REDACTED | | | | | | |
| D DRUMBOR BERTHA E DRUMBOR | | ADDRESS REDACTED | | | | | | |
| D E CHASE INC | | P.O. BOX 422 | | | PAMPA | TX | 79066-0422 | |
| D E RESOURCES INC | | P.O. BOX 446 | | | ENID | OK | 73702 | |
| D E SHAW and CO | CO D E SHAW and CO LP | ATTN MAUREEN WELBY | 1166 AVENUE OF AMER | | NEW YORK | NY | 10036 | |
| D G WHITAKER OIL and GAS INTERE | KAY WHITAKER | 13300 BRANCH VIEW LANE | | | DALLAS | TX | 75234 | |
| D H HARTMANN | | ADDRESS REDACTED | | | | | | |
| D H WATERS | | ADDRESS REDACTED | | | | | | |
| D JOYCE MISNER | | ADDRESS REDACTED | | | | | | |
| D L LAMBORN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| D RANDOLPH WAESCHE | | ADDRESS REDACTED | | | | | | |
| D S C M INC | | PO BOX 35652 | | | TULSA | OK | 74153 | |
| D SHAH FAMILY LP | | 2230 HIGH COUNTRY DR | | | CARROLLTON | TX | 75007 | |
| D T INVESTMENTS INC | | P.O. BOX 22124 | | | OKLAHOMA CITY | OK | 73123 | |
| D W CARPENTER | | ADDRESS REDACTED | | | | | | |
| DAGNYS OPERATING LP | | PO BOX 4346 | | | LONGVIEW | TX | 75606 | |
| DAGNYS OPERATING LP | DENECE FORD | PO BOX 4346 | | | LONGVIEW | TX | 75606 | |
| DAGNYS PROPERTIES LP | DENECE FORD | PO BOX 4346 | | | LONGVIEW | TX | 75606 | |
| DAHLIA ROYALTIES LLC | | 1720 S BELLAIRE ST STE 1209 | | | DENVER | CO | 80222 | |
| DAISY HASTINGS ESTATE | | ADDRESS REDACTED | | | | | | |
| DAISY M SCHREFFLER | | ADDRESS REDACTED | | | | | | |
| DAISY MAE HARDEN | | ADDRESS REDACTED | | | | | | |
| DAKOTA LAND LLC | TAYLOR MCINTYRE | PO BOX 12973 | | | OKLAHOMA CITY | OK | 73157 | |
| DALA JOY WESTMORELAND | | ADDRESS REDACTED | | | | | | |
| DALBY FAMILY LIMITED PARTNERS | DALBY FAMILY LIMITED PAR | PO BOX 340 | | | POST | TX | 79356 | |
| DALE ALAN SWIGGETT | | ADDRESS REDACTED | | | | | | |
| DALE ALEXANDER SMITH | | ADDRESS REDACTED | | | | | | |
| DALE ALLEN WILKENS | | ADDRESS REDACTED | | | | | | |
| DALE B GRUBB | | ADDRESS REDACTED | | | | | | |
| DALE BASL | | ADDRESS REDACTED | | | | | | |
| DALE DELOS MANNING | | ADDRESS REDACTED | | | | | | |
| DALE E BAUER | | ADDRESS REDACTED | | | | | | |
| DALE E BUTLER AND | | ADDRESS REDACTED | | | | | | |
| DALE E CORUM | | ADDRESS REDACTED | | | | | | |
| DALE E CRABB AND | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE E FILLINGIM | | ADDRESS REDACTED | | | | | | |
| DALE E WILDRIX AND | | ADDRESS REDACTED | | | | | | |
| DALE EDWARD HESS AND | | ADDRESS REDACTED | | | | | | |
| DALE EDWARDS | | ADDRESS REDACTED | | | | | | |
| DALE EUGENE SMITH JR | | ADDRESS REDACTED | | | | | | |
| DALE F DORN | | ADDRESS REDACTED | | | | | | |
| DALE F DORN TRUSTEE | | ADDRESS REDACTED | | | | | | |
| DALE FORE | | ADDRESS REDACTED | | | | | | |
| DALE H and JEAN F DORN TRUST | | ADDRESS REDACTED | | | | | | |
| DALE H and JEAN F DORN TRUST | | ADDRESS REDACTED | | | | | | |
| DALE H and JEAN F DORN TRUST | | ADDRESS REDACTED | | | | | | |
| DALE HART | | ADDRESS REDACTED | | | | | | |
| DALE HARTMAN | | ADDRESS REDACTED | | | | | | |
| DALE JARVIS | | ADDRESS REDACTED | | | | | | |
| DALE KENT VAN HOOK | | ADDRESS REDACTED | | | | | | |
| DALE KOSTED | | ADDRESS REDACTED | | | | | | |
| DALE MCDOWELL | | ADDRESS REDACTED | | | | | | |
| DALE P PHILLIPS REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DALE PATOCKA | | ADDRESS REDACTED | | | | | | |
| DALE R MILLER | | ADDRESS REDACTED | | | | | | |
| DALE RAY BURROWS | | ADDRESS REDACTED | | | | | | |
| DALE REIM | | ADDRESS REDACTED | | | | | | |
| DALE ROLLER | | ADDRESS REDACTED | | | | | | |
| DALE ROY HELTON | | ADDRESS REDACTED | | | | | | |
| DALE SIMPSON | | ADDRESS REDACTED | | | | | | |
| DALE SIMPSON and BOBBIE SIMPSON JT | | ADDRESS REDACTED | | | | | | |
| DALE W CRABB | | ADDRESS REDACTED | | | | | | |
| DALE WALKER | | ADDRESS REDACTED | | | | | | |
| DALE WILLISTON MINERALS 2012 B | | 2100 ROSS AVE, SUITE 1870,LB- | | | DALLAS | TX | 75201 | |
| DALE WILLISTON MINERALS 2012 B | STEVE ALONEY | 2100 ROSS AVE, SUITE 1870,LB- | | | DALLAS | TX | 75201 | |
| DALE WILLISTON MINERALS 2012 L | | 2100 ROSS AVE, STE 1870 | | | DALLAS | TX | 75201 | |
| DALE WILLISTON MINERALS 2012 L | | 2100 ROSS AVE, SUITE 1870, LB | | | DALLAS | TX | 75201 | |
| DALEP MINERALS LP | | 2100 ROSS AVE, SUITE 1870, LB | | | DALLAS | TX | 75201 | |
| DALEP MINERALS LP | STEVE ABNEY | 2100 ROSS AVE, SUITE 1870, LB | | | DALLAS | TX | 75201 | |
| DALEPEREGRINE MINERALS FUND | | 2100 ROSS AVE | SUITE 1870, LB-9 | | DALLAS | TX | 75201 | |
| DALEPEREGRINE MINERALS FUND | STEVE ABNEY | 2100 ROSS AVE | SUITE 1870, LB-9 | | DALLAS | TX | 75201 | |
| DALFORD JACKSON | | ADDRESS REDACTED | | | | | | |
| DALLAM COUNTY APPRAISAL DISTF | | PO BOX 579 | | | DALHART | TX | 79022 | |
| DALLAS PRYOR | | ADDRESS REDACTED | | | | | | |
| DALLAS STACY PHILLIPS | | ADDRESS REDACTED | | | | | | |
| DALTON FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| DAMARIS LYNN WILSON SCHLONG AKA DAMARIS WILSON SCHL | | ADDRESS REDACTED | | | | | | |
| DAMON SEIGER | | ADDRESS REDACTED | | | | | | |
| DAN A PINE | | ADDRESS REDACTED | | | | | | |
| DAN and DONITA MITCHELL JR | | ADDRESS REDACTED | | | | | | |
| DAN and KAY GATLIN | | ADDRESS REDACTED | | | | | | |
| DAN CROMWELL 2015 REV TR 122915 | | ADDRESS REDACTED | | | | | | |
| DAN E WALSER | | ADDRESS REDACTED | | | | | | |
| DAN FILLINGIM LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| DAN HOGAN III | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 60 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN HUFF | | ADDRESS REDACTED | | | | | | |
| DAN MITCHELL JR | | ADDRESS REDACTED | | | | | | |
| DAN TRIMBLE | | ADDRESS REDACTED | | | | | | |
| DAN WILLIS FILLINGIM | | ADDRESS REDACTED | | | | | | |
| DANA G CLARK | | ADDRESS REDACTED | | | | | | |
| DANA GOLDEN | | ADDRESS REDACTED | | | | | | |
| DANA HARTLEY | | ADDRESS REDACTED | | | | | | |
| DANA JAMES BRANHAM | | ADDRESS REDACTED | | | | | | |
| DANA L MORRIS | | ADDRESS REDACTED | | | | | | |
| DANA LOU DAY | | ADDRESS REDACTED | | | | | | |
| DANA LYNN KEITH | | ADDRESS REDACTED | | | | | | |
| DANA M SHEAHEN | | ADDRESS REDACTED | | | | | | |
| DANA MCCULLOUGH | | ADDRESS REDACTED | | | | | | |
| DANA MCCULLOUGH and LYNDELL MCCULLOUGH HWJT | | ADDRESS REDACTED | | | | | | |
| DANA RAYLENE GOFF | | ADDRESS REDACTED | | | | | | |
| DANA STARR CHAMBERS GREGORY TRUST | | ADDRESS REDACTED | | | | | | |
| DANA STARR CHAMBERS GREGORY TRUST | | ADDRESS REDACTED | | | | | | |
| DANA WHITLEDGE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DANA WHITLEDGE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DANE MADISON HARBOUR | | ADDRESS REDACTED | | | | | | |
| DANETTE MCCORT | | ADDRESS REDACTED | | | | | | |
| DANIEL AKIN EMBRY | | ADDRESS REDACTED | | | | | | |
| DANIEL BRIAN PHILLIPS | | ADDRESS REDACTED | | | | | | |
| DANIEL C POWERS AND | | ADDRESS REDACTED | | | | | | |
| DANIEL CASTRO and EDWARD CASTRO | | ADDRESS REDACTED | | | | | | |
| DANIEL CLINTON REYNOLDS | | ADDRESS REDACTED | | | | | | |
| DANIEL D MELROSE AND | | ADDRESS REDACTED | | | | | | |
| DANIEL E GONZALES | | ADDRESS REDACTED | | | | | | |
| DANIEL EDWIN MCCLURE | | ADDRESS REDACTED | | | | | | |
| DANIEL EUGENE SEXTON | | ADDRESS REDACTED | | | | | | |
| DANIEL FAMILY TRUST DATED 12302009 | | ADDRESS REDACTED | | | | | | |
| DANIEL FRANCIS MACDONALD | | ADDRESS REDACTED | | | | | | |
| DANIEL FRIEDMAN | | ADDRESS REDACTED | | | | | | |
| DANIEL GENE WATKINS and | | ADDRESS REDACTED | | | | | | |
| DANIEL GLEN SPITZER | | ADDRESS REDACTED | | | | | | |
| DANIEL HAMM | | ADDRESS REDACTED | | | | | | |
| DANIEL J FOWLER | | ADDRESS REDACTED | | | | | | |
| DANIEL J FUNK and AMBER A FUNK JT | | ADDRESS REDACTED | | | | | | |
| DANIEL JON UELAND MELDA GAY UELAND | | ADDRESS REDACTED | | | | | | |
| DANIEL K FURR | | ADDRESS REDACTED | | | | | | |
| DANIEL L and JULIE A ESCALERA JT | | ADDRESS REDACTED | | | | | | |
| DANIEL L CARPENTER | | ADDRESS REDACTED | | | | | | |
| DANIEL L REIM AND | | ADDRESS REDACTED | | | | | | |
| DANIEL LEE MOORE | | ADDRESS REDACTED | | | | | | |
| DANIEL M CRANFILL JR ESTATE | | ADDRESS REDACTED | | | | | | |
| DANIEL M SAWTELLE JR and ETHYL SAWTELLE | | ADDRESS REDACTED | | | | | | |
| DANIEL MEAD MCCLURE | | ADDRESS REDACTED | | | | | | |
| DANIEL MORGAN DILLING | | ADDRESS REDACTED | | | | | | |
| DANIEL P SHARP | | ADDRESS REDACTED | | | | | | |
| DANIEL PATRICK STUART | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 61 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL R MILLER FAMILY TRUST OF 2014 | | ADDRESS REDACTED | | | | | | |
| DANIEL RALPH URSCHEL AKA DNU INACTIVE | | ADDRESS REDACTED | | | | | | |
| DANIEL RALPH URSCHEL AKA DNU INACTIVE | | ADDRESS REDACTED | | | | | | |
| DANIEL ROBERT HARRIS | | ADDRESS REDACTED | | | | | | |
| DANIEL ROGERS | | ADDRESS REDACTED | | | | | | |
| DANIEL S BURNETTE | | ADDRESS REDACTED | | | | | | |
| DANIEL SCOTT MARSALIS | | ADDRESS REDACTED | | | | | | |
| DANIEL SHARP AND | | ADDRESS REDACTED | | | | | | |
| DANIEL T PACE | | ADDRESS REDACTED | | | | | | |
| DANIEL W WHITTEN GST EXEMPTION RESIDUARY TRUST | | ADDRESS REDACTED | | | | | | |
| DANIEL WAYNE HELTON | | ADDRESS REDACTED | | | | | | |
| DANIELLE HOOD NKA MARKHAM | | ADDRESS REDACTED | | | | | | |
| DANNA GAIL KENT | | ADDRESS REDACTED | | | | | | |
| DANNA KAY ARCHER BRADY | | ADDRESS REDACTED | | | | | | |
| DANNY BENSON | | ADDRESS REDACTED | | | | | | |
| DANNY C WOOLS AND | | ADDRESS REDACTED | | | | | | |
| DANNY DILLER | | ADDRESS REDACTED | | | | | | |
| DANNY DOUGLAS BRITTON | | ADDRESS REDACTED | | | | | | |
| DANNY E MCFADDEN AND | | ADDRESS REDACTED | | | | | | |
| DANNY GUERRA | | ADDRESS REDACTED | | | | | | |
| DANNY JOE CREECH | | ADDRESS REDACTED | | | | | | |
| DANNY K WARE | | ADDRESS REDACTED | | | | | | |
| DANNY L OGLES | | ADDRESS REDACTED | | | | | | |
| DANNY MAXEY | | ADDRESS REDACTED | | | | | | |
| DANNY MCFADDEN | | ADDRESS REDACTED | | | | | | |
| DANNY MILLS AND | | ADDRESS REDACTED | | | | | | |
| DANNY MORRISON | | ADDRESS REDACTED | | | | | | |
| DANNY RAY and JUDY HARMON | | ADDRESS REDACTED | | | | | | |
| DANYELLE PATRICIA ALBERTI | | ADDRESS REDACTED | | | | | | |
| DAPHNE A JONES | | ADDRESS REDACTED | | | | | | |
| DARA JANUS TAYLOR | | ADDRESS REDACTED | | | | | | |
| DARCEE MADDY | | ADDRESS REDACTED | | | | | | |
| DARCY POWERS | | ADDRESS REDACTED | | | | | | |
| DARDEN RESOURCES INC | | 15 EAST 5TH ST, STE 2020 | | | TULSA | OK | 74103 | |
| DARDEN RESOURCES INC | G RUSSELL MCGHEE | 15 EAST 5TH ST, STE 2020 | | | TULSA | OK | 74103 | |
| DARIN J COMBS | | ADDRESS REDACTED | | | | | | |
| DARIN P PENDLETON AND | | ADDRESS REDACTED | | | | | | |
| DARKO MINERALS LTD 36 | | PO BOX 1713 | | | JOHNSON CITY | TX | 78636 | |
| DARLA F BRANTON | | ADDRESS REDACTED | | | | | | |
| DARLA F BRANTON | | ADDRESS REDACTED | | | | | | |
| DARLA FARMER | | ADDRESS REDACTED | | | | | | |
| DARLA FAYE JOY | | ADDRESS REDACTED | | | | | | |
| DARLA JEAN UPCHURCH 2000 LIVING TR DTD 31000 | | ADDRESS REDACTED | | | | | | |
| DARLA K HOYL | | ADDRESS REDACTED | | | | | | |
| DARLA KAY MCFARLAND | | ADDRESS REDACTED | | | | | | |
| DARLA KAY MOORE BROOKS | | ADDRESS REDACTED | | | | | | |
| DARLA KETTERING | | ADDRESS REDACTED | | | | | | |
| DARLA L COLOPY | | ADDRESS REDACTED | | | | | | |
| DARLA OLSEN | | ADDRESS REDACTED | | | | | | |
| DARLEEN WHITENER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 62 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLENE BECKEL | | ADDRESS REDACTED | | | | | | |
| DARLENE DUNCAN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DARLENE JOHNSON FAMILY LLC | DARLENE JOHNSON | 8661 N 1760 RD | | | CHEYENNE | OK | 73628-5059 | |
| DARLENE JOHNSON TRUST, DARLENE JOHNSON, TRUSTEE | | ADDRESS REDACTED | | | | | | |
| DARLENE KATHERINE BLAKELY | | ADDRESS REDACTED | | | | | | |
| DARLENE STORDAHL | | ADDRESS REDACTED | | | | | | |
| DARLINE CRAWFORD | | ADDRESS REDACTED | | | | | | |
| DARLINE CRAWFORD | | ADDRESS REDACTED | | | | | | |
| DARNELL DRILLING INC | | 2250 NW 39TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| DARREL L MALSON | | ADDRESS REDACTED | | | | | | |
| DARRELL D BISHOP | | ADDRESS REDACTED | | | | | | |
| DARRELL DEAN FORBAU | | ADDRESS REDACTED | | | | | | |
| DARRELL DEAN GAYSKI | | ADDRESS REDACTED | | | | | | |
| DARRELL E FRANKLIN and WIFE JENNIFER FRANKLIN | | ADDRESS REDACTED | | | | | | |
| DARRELL E HAMILTON | | ADDRESS REDACTED | | | | | | |
| DARRELL G GILKS AND | | ADDRESS REDACTED | | | | | | |
| DARRELL HERBER | | ADDRESS REDACTED | | | | | | |
| DARRELL L ELLIOTT | | ADDRESS REDACTED | | | | | | |
| DARRELL L FORD | | ADDRESS REDACTED | | | | | | |
| DARRELL LEE HANKS | | ADDRESS REDACTED | | | | | | |
| DARRELL P SMITH | | ADDRESS REDACTED | | | | | | |
| DARRELL R DEDRICK | | ADDRESS REDACTED | | | | | | |
| DARRELL R LENOX | | ADDRESS REDACTED | | | | | | |
| DARRELL W WALLACE | | ADDRESS REDACTED | | | | | | |
| DARRELL WAYNE and KATHEY JEANNE UNRUH | | ADDRESS REDACTED | | | | | | |
| DARRELL WAYNE MOORE | | ADDRESS REDACTED | | | | | | |
| DARREN K AND LISA D BATT LIVING TRUST DTD 11 3 07 | | ADDRESS REDACTED | | | | | | |
| DARREN SIEGERSMA | | ADDRESS REDACTED | | | | | | |
| DARREN YORK | | ADDRESS REDACTED | | | | | | |
| DARRYL GLENN ROGERS AND | | ADDRESS REDACTED | | | | | | |
| DARRYL LYNN WILSON | | ADDRESS REDACTED | | | | | | |
| DARRYL RAY GRITZ | | ADDRESS REDACTED | | | | | | |
| DARYL E CARR AND | | ADDRESS REDACTED | | | | | | |
| DARYL JANSSEN | | ADDRESS REDACTED | | | | | | |
| DARYLE R COX | | ADDRESS REDACTED | | | | | | |
| DASCO OIL AND GAS LLC | | 14 GUNN COURT | | | AMARILLO | TX | 79106 | |
| DASHONN LEONARDO DAVIS | | ADDRESS REDACTED | | | | | | |
| DATAWRIGHT CORPORATION | | P.O. BOX 840439 | | | DALLAS | TX | 75284-0439 | |
| DAUBE RANCH AND MINERAL LP | SAM DAUBE | PO BOX 38 | | | ARDMORE | OK | 73402 | |
| DAVE DEVEROUX JR ESTATE | | ADDRESS REDACTED | | | | | | |
| DAVIA F LILLY JR | | ADDRESS REDACTED | | | | | | |
| DAVID A HUGHES | | ADDRESS REDACTED | | | | | | |
| DAVID A JAMES and ELIZABETH A JAMES HWJT | | ADDRESS REDACTED | | | | | | |
| DAVID A KIMBELL JR | | ADDRESS REDACTED | | | | | | |
| DAVID A MCGINNIS AND | | ADDRESS REDACTED | | | | | | |
| DAVID A SPURGIN | | ADDRESS REDACTED | | | | | | |
| DAVID A WHITTEN GST EXEMPTION RESIDUARY TRUST | | ADDRESS REDACTED | | | | | | |
| DAVID ALAN BRYANT | | ADDRESS REDACTED | | | | | | |
| DAVID ALAN MANROSE | | ADDRESS REDACTED | | | | | | |
| DAVID ALLEN | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 63 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID ALLEN HARDER DBA | | ADDRESS REDACTED | | | | | | |
| DAVID ALLEN MEMORIAL BALLPARK | | 301 S GRAND | | | ENID | OK | 73701 | |
| DAVID ALLEN MITCHELL | | ADDRESS REDACTED | | | | | | |
| DAVID and CYNTHIA MANNAS LLC | | 1717 MYALL ST | | | ARDMORE | OK | 73401 | |
| DAVID and JANICE LOUISE HERMANSKIJT | | ADDRESS REDACTED | | | | | | |
| DAVID AND JEAN ANDERSON | | ADDRESS REDACTED | | | | | | |
| DAVID AND LAVERNE BARNHART | | ADDRESS REDACTED | | | | | | |
| DAVID and SHELIA EGGER | | ADDRESS REDACTED | | | | | | |
| DAVID ANDREW HALE | | ADDRESS REDACTED | | | | | | |
| DAVID ANTHONY PROVOST | | ADDRESS REDACTED | | | | | | |
| DAVID B BEHRENS | | ADDRESS REDACTED | | | | | | |
| DAVID B BERRY | | ADDRESS REDACTED | | | | | | |
| DAVID B LAMERTON and JACQUELYN | | ADDRESS REDACTED | | | | | | |
| DAVID B TRUMBO | | ADDRESS REDACTED | | | | | | |
| DAVID BANKS | | ADDRESS REDACTED | | | | | | |
| DAVID BINGHAM | | ADDRESS REDACTED | | | | | | |
| DAVID BLACKSHER KEY | | ADDRESS REDACTED | | | | | | |
| DAVID BLANCHARD | | ADDRESS REDACTED | | | | | | |
| DAVID BLUMENTHAL | | ADDRESS REDACTED | | | | | | |
| David Bolding | | ADDRESS REDACTED | | | | | | |
| DAVID BRYANT | | ADDRESS REDACTED | | | | | | |
| DAVID BULLWINKLE | | ADDRESS REDACTED | | | | | | |
| DAVID C CROSLIN | | ADDRESS REDACTED | | | | | | |
| DAVID C HENNEKE | | ADDRESS REDACTED | | | | | | |
| DAVID C HENNEKE AND | | ADDRESS REDACTED | | | | | | |
| DAVID C HOFFSTADT and BOICE G HOFFSTADT REVOCABLE LIV | | ADDRESS REDACTED | | | | | | |
| DAVID C MORGAN LIFE ESTATE ONLY | | ADDRESS REDACTED | | | | | | |
| DAVID CARLSON SMITH JR | | ADDRESS REDACTED | | | | | | |
| DAVID CARLSON SMITH JR | | ADDRESS REDACTED | | | | | | |
| DAVID CARR | | ADDRESS REDACTED | | | | | | |
| DAVID CARREL WHITAKER AND | | ADDRESS REDACTED | | | | | | |
| DAVID CURTIS and GINGER J HOWELLJT | | ADDRESS REDACTED | | | | | | |
| DAVID D LE NORMAN | | ADDRESS REDACTED | | | | | | |
| DAVID D LE NORMAN | | ADDRESS REDACTED | | | | | | |
| DAVID D LEHMAN | | ADDRESS REDACTED | | | | | | |
| DAVID D ROOT AND | | ADDRESS REDACTED | | | | | | |
| DAVID DIEBALL | | ADDRESS REDACTED | | | | | | |
| DAVID E CLOYD JR | | ADDRESS REDACTED | | | | | | |
| DAVID E KELLER AND | | ADDRESS REDACTED | | | | | | |
| DAVID E KING | | ADDRESS REDACTED | | | | | | |
| DAVID E LEE and DORTHA LEE JOINT TE | | ADDRESS REDACTED | | | | | | |
| DAVID E LOHMEIER | | ADDRESS REDACTED | | | | | | |
| DAVID E PALM REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DAVID EDLER SEPARATE PROPERTY TRUST DTD 1292018 | | ADDRESS REDACTED | | | | | | |
| DAVID F BRADLEY | | ADDRESS REDACTED | | | | | | |
| DAVID F BURSHIK AND | | ADDRESS REDACTED | | | | | | |
| DAVID F CARTER AND | | ADDRESS REDACTED | | | | | | |
| DAVID F DORN II TRUST | | ADDRESS REDACTED | | | | | | |
| DAVID F MILLER JR | | ADDRESS REDACTED | | | | | | |
| DAVID F SIMS SURVIVORS TRUST A | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID F WATKINS | | ADDRESS REDACTED | | | | | | |
| DAVID F. KELLN | | ADDRESS REDACTED | | | | | | |
| DAVID FELTON WILLIAMS | | ADDRESS REDACTED | | | | | | |
| DAVID FRAME III | | ADDRESS REDACTED | | | | | | |
| DAVID FRAME JR ESTATE | | ADDRESS REDACTED | | | | | | |
| DAVID FULLER HOLT | | ADDRESS REDACTED | | | | | | |
| DAVID G BRESKMAN | | ADDRESS REDACTED | | | | | | |
| DAVID G HADDOX | | ADDRESS REDACTED | | | | | | |
| DAVID G HOFFMAN | | ADDRESS REDACTED | | | | | | |
| DAVID GARCIA | | ADDRESS REDACTED | | | | | | |
| DAVID GRALISH | | ADDRESS REDACTED | | | | | | |
| DAVID H DEARIEN | | ADDRESS REDACTED | | | | | | |
| DAVID H ESSEX | | ADDRESS REDACTED | | | | | | |
| DAVID H GIBSON | | ADDRESS REDACTED | | | | | | |
| DAVID HARDER | | ADDRESS REDACTED | | | | | | |
| DAVID HAYS CHILDRENS SEC 53 | | ADDRESS REDACTED | | | | | | |
| DAVID HAYS CHILDRENS SEC 53 | | ADDRESS REDACTED | | | | | | |
| DAVID HAYS CHILDRENS SEC 53 | | ADDRESS REDACTED | | | | | | |
| DAVID HEFLEY | | ADDRESS REDACTED | | | | | | |
| DAVID HENERY YOUNG | | ADDRESS REDACTED | | | | | | |
| DAVID HENRY SHUMAKE | | ADDRESS REDACTED | | | | | | |
| David Hoge | | ADDRESS REDACTED | | | | | | |
| DAVID HUGHES | | ADDRESS REDACTED | | | | | | |
| DAVID I ROSENTHAL | | ADDRESS REDACTED | | | | | | |
| DAVID IMOE | | ADDRESS REDACTED | | | | | | |
| DAVID J FLACKMAN | | ADDRESS REDACTED | | | | | | |
| DAVID J NICHOLAS AND | | ADDRESS REDACTED | | | | | | |
| DAVID J RUSSELL | | ADDRESS REDACTED | | | | | | |
| DAVID J TETTLETON | | ADDRESS REDACTED | | | | | | |
| DAVID JAN HILL | | ADDRESS REDACTED | | | | | | |
| DAVID JENSEN EXEMPT TRUST | | ADDRESS REDACTED | | | | | | |
| DAVID JOHN DIEBALL | | ADDRESS REDACTED | | | | | | |
| DAVID JOHNSON AND | | ADDRESS REDACTED | | | | | | |
| DAVID K ADWAN | | ADDRESS REDACTED | | | | | | |
| DAVID K KAISER AND | | ADDRESS REDACTED | | | | | | |
| DAVID L and HAZEL J SPRINGER REV TRUST DTD 8703 | | ADDRESS REDACTED | | | | | | |
| DAVID L BARRY REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| DAVID L BROWN | | ADDRESS REDACTED | | | | | | |
| DAVID L DONALDSON AND | | ADDRESS REDACTED | | | | | | |
| DAVID L GILMER and WINNIE | | ADDRESS REDACTED | | | | | | |
| DAVID L HAYES | | ADDRESS REDACTED | | | | | | |
| DAVID L HENNEKE and SHARON L HENNEKE JT REV TR DTD 622 | | ADDRESS REDACTED | | | | | | |
| DAVID L HERBALY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DAVID L LANEY | | ADDRESS REDACTED | | | | | | |
| DAVID L LINGER | | ADDRESS REDACTED | | | | | | |
| DAVID L ROGERS AND | | ADDRESS REDACTED | | | | | | |
| DAVID L TANDY | | ADDRESS REDACTED | | | | | | |
| DAVID LAMBERT DOUGHERTY EST | | ADDRESS REDACTED | | | | | | |
| DAVID LANDON SPEED | | ADDRESS REDACTED | | | | | | |
| DAVID LEE DEWALL AND | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 65 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID LEE JACKSON | | ADDRESS REDACTED | | | | | | |
| DAVID LEON BISHOP | | ADDRESS REDACTED | | | | | | |
| DAVID LEON COOPRIDER and PEGGY DELORES COOPRIDER RE | ADDRESS REDACTED | | | | | | | |
| DAVID LUETKEMEYER | | ADDRESS REDACTED | | | | | | |
| DAVID M BRITT JR GST TR #2009 | | ADDRESS REDACTED | | | | | | |
| DAVID M EVANS | | ADDRESS REDACTED | | | | | | |
| DAVID M GRAHAM | | ADDRESS REDACTED | | | | | | |
| DAVID M LAWVER AND | | ADDRESS REDACTED | | | | | | |
| DAVID M MARTIN | | ADDRESS REDACTED | | | | | | |
| DAVID M MENARD | | ADDRESS REDACTED | | | | | | |
| DAVID M MUNSON | DAVE MUNSON COMPANY | 12221 MERIT DRIVE SUITE 930 | | | DALLAS | TX | 75251-2245 | |
| DAVID M MUNSON INC | THREE FOREST PLZ #930 | 12221 MERIT DR | | | DALLAS | TX | 75251-2245 | |
| DAVID MADISON BRITT JR DECEASED | | ADDRESS REDACTED | | | | | | |
| DAVID MATTHEW PITTS | | ADDRESS REDACTED | | | | | | |
| DAVID MAURER | | ADDRESS REDACTED | | | | | | |
| DAVID MELTON | | ADDRESS REDACTED | | | | | | |
| DAVID MICHAEL DAKE | | ADDRESS REDACTED | | | | | | |
| DAVID MICHAEL DAKE | | ADDRESS REDACTED | | | | | | |
| DAVID MILLER | | ADDRESS REDACTED | | | | | | |
| DAVID MORRIS NEWTON | | ADDRESS REDACTED | | | | | | |
| DAVID OROZCO | | ADDRESS REDACTED | | | | | | |
| DAVID OSCAR SPEED | | ADDRESS REDACTED | | | | | | |
| DAVID PADILLA AND | | ADDRESS REDACTED | | | | | | |
| DAVID PATRICK LONG | | ADDRESS REDACTED | | | | | | |
| DAVID PATTON | | ADDRESS REDACTED | | | | | | |
| DAVID POND WELL SERVICE INC | | P.O. BOX 704 | | | PERRYTON | TX | 79070 | |
| DAVID PRITCHETT | | ADDRESS REDACTED | | | | | | |
| DAVID PRITCHETT | | ADDRESS REDACTED | | | | | | |
| DAVID PROPECK | | ADDRESS REDACTED | | | | | | |
| DAVID PSHIGODA | | ADDRESS REDACTED | | | | | | |
| DAVID R CARLSON | | ADDRESS REDACTED | | | | | | |
| DAVID R DARTER AND | | ADDRESS REDACTED | | | | | | |
| DAVID R HARGRAVE | | ADDRESS REDACTED | | | | | | |
| DAVID RAY GUNTER | | ADDRESS REDACTED | | | | | | |
| DAVID RAY SESSIONS | | ADDRESS REDACTED | | | | | | |
| DAVID ROMAN | | ADDRESS REDACTED | | | | | | |
| DAVID RUSSELL | | ADDRESS REDACTED | | | | | | |
| DAVID RUSSELL SAHM | | ADDRESS REDACTED | | | | | | |
| DAVID S BUSENITZ AND | | ADDRESS REDACTED | | | | | | |
| DAVID S MARTINO INC | | 703 RUSK DR | | | EULESS | TX | 76039 | |
| DAVID S WRIGHT | | ADDRESS REDACTED | | | | | | |
| DAVID SCOTT EDWARDS | | ADDRESS REDACTED | | | | | | |
| DAVID SCOTT PHILLIPS | | ADDRESS REDACTED | | | | | | |
| DAVID STEVEN and PATRICIA A HANEY REV LIVING TRUST DTD | ADDRESS REDACTED | | | | | | | |
| DAVID STEVEN MARSALIS | | ADDRESS REDACTED | | | | | | |
| DAVID T HOGE | | ADDRESS REDACTED | | | | | | |
| DAVID THOMAS CONATSER | | ADDRESS REDACTED | | | | | | |
| DAVID THOMAS PEDIGO | | ADDRESS REDACTED | | | | | | |
| DAVID TODD THOMASON | | ADDRESS REDACTED | | | | | | |
| DAVID TROJAN | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 66 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID TUBB | | ADDRESS REDACTED | | | | | | |
| DAVID W and BETTY JEAN MOORE | | ADDRESS REDACTED | | | | | | |
| DAVID W BARCLAY LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| DAVID W BEEBE | | ADDRESS REDACTED | | | | | | |
| DAVID W CROSS AND | | ADDRESS REDACTED | | | | | | |
| DAVID W GLASGOW AND | | ADDRESS REDACTED | | | | | | |
| DAVID W HUDGEL | | ADDRESS REDACTED | | | | | | |
| DAVID W MUGG JR AND | | ADDRESS REDACTED | | | | | | |
| DAVID W PRESTON | | ADDRESS REDACTED | | | | | | |
| DAVID W PUNNEO AND | | ADDRESS REDACTED | | | | | | |
| DAVID W STUART | | ADDRESS REDACTED | | | | | | |
| DAVID WAYNE GILLISPIE | | ADDRESS REDACTED | | | | | | |
| DAVID WAYNE MOORE | | ADDRESS REDACTED | | | | | | |
| DAVID WAYNE TROWER | | ADDRESS REDACTED | | | | | | |
| DAVID WEST | | ADDRESS REDACTED | | | | | | |
| DAVID WINSTON HAYS | | ADDRESS REDACTED | | | | | | |
| DAVID WOOD | | ADDRESS REDACTED | | | | | | |
| DAVID WOOD | | ADDRESS REDACTED | | | | | | |
| DAVID WOOD | | ADDRESS REDACTED | | | | | | |
| DAVID WRAY | | ADDRESS REDACTED | | | | | | |
| DAVID WYLIE CUMMINGS | | ADDRESS REDACTED | | | | | | |
| DAVIS 2012 INVESTMENT TRUST UTA 122012 | | ADDRESS REDACTED | | | | | | |
| DAVIS CEMETARY TRUST UA DTD | | ADDRESS REDACTED | | | | | | |
| DAVIS FAMILY TRUST #1 | | ADDRESS REDACTED | | | | | | |
| DAVIS FAMILY TRUST #1 | | ADDRESS REDACTED | | | | | | |
| DAVIS FAMILY TRUST DTD 02 12 2015 | | ADDRESS REDACTED | | | | | | |
| DAVIS GEOMATICS LLC | | PO BOX 4061 | | | AMARILLO | TX | 79116 | |
| Davis Graham & Stubbs LLP | | 1550 17th Street, Suite 500 | | | Denver | CO | 80202 | |
| DAVIS GRAHAM and STUBBS | | 1550 17TH STREET SUITE 500 | | | DENVER | CO | 80202-1500 | |
| Davis Wright Tremaine LLP | | 1919 Pennsylvania Avenue NW | Suite 800 | | Washington | DC | 20006-3401 | |
| DAVY GLEN HANKS | | ADDRESS REDACTED | | | | | | |
| DAWN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DAWN C AKERS | | ADDRESS REDACTED | | | | | | |
| DAWN DEE JONES AKA DAWN FILLINGIM JONES DECEASED | | ADDRESS REDACTED | | | | | | |
| DAWN DUDAS | | ADDRESS REDACTED | | | | | | |
| DAWN E WEBB | | ADDRESS REDACTED | | | | | | |
| DAWN FARSON | | ADDRESS REDACTED | | | | | | |
| DAWN KATHLEEN GAYTAN | | ADDRESS REDACTED | | | | | | |
| DAWN MCMILLON | | ADDRESS REDACTED | | | | | | |
| DAWN R ALLUMS | | ADDRESS REDACTED | | | | | | |
| DAWN ROEVER ARNOLD | | ADDRESS REDACTED | | | | | | |
| Dawson Geophysical Company | | 500 West Wall | Suite 800 | | Midland | TX | 79701-5010 | |
| DAY COUNTY SERVICES INC | | 183922 E CR 60 | | | ARNETT | OK | 73832 | |
| DAYLE BRITT LESTER ESTATE | | ADDRESS REDACTED | | | | | | |
| DAYLE BRITT LESTER ESTATE | | ADDRESS REDACTED | | | | | | |
| DAYLIGHT PETROLEUM LLC | | 4265 SAN FELIPE ST, STE 1100 | 1221 MCKINNEY ST, SU | | HOUSTON | TX | 77027 | |
| DAYNA ANNETTE PARMAN COKER | | ADDRESS REDACTED | | | | | | |
| DAYNA IVY GREEN | | ADDRESS REDACTED | | | | | | |
| DAYREE INVESTMENTS LLC | | 8900 ELK ALLEY | | | GUTHRIE | OK | 73044 | |
| DAYTON HANCOCK | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 67 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DB CO., LLC | | P.O. BOX 1969 | | | TARPON SPRINGS | FL | 34688 | |
| DBP EXPLORATION INC | | P O BOX 1271 | | | PERRYTON | TX | 79070 | |
| DBT INC | | 12451 S 70TH E AVE | | | BIXBY | OK | 74008 | |
| DC Office of Finance and Treasury | Unclaimed Property Unit | 1101 4th St. SW, Ste. 800 W | | | Washington | DC | 20024 | |
| DCH PROPERTIES LLC | | 1208 CENTENNIAL DR | | | MONTROSE | CO | 81401 | |
| DCP MIDSTREAM LLC | | P.O. BOX 301189 | | | DALLAS | TX | 75303-1189 | |
| DCP OPERATING COMPANY LP | | 5718 WESTHIEMER ROAD, SUIT | | | HOUSTON | TX | 77057 | |
| DCP VALVE and REPAIR SERVICES | | PO BOX 71 | | | DILL CITY | OK | 73641 | |
| DCYCBTH LLC | HAROLD W HILL | PO BOX 613 | | | WHEELER | TX | 79096 | |
| DE CHASE INC | | 1445 S. BARNES | | | PAMPA | TX | 79066 | |
| DEAN FAMILY LTD PARTNERSHP | | P O BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| DEAN FAMILY LTD PARTNERSHP | FARMERS NATIONAL COMP. | P O BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| DEAN FAMILY TRUST A REVOCABLE TRUST DATED 1252007 | | ADDRESS REDACTED | | | | | | |
| DEAN HATHAWAY | | ADDRESS REDACTED | | | | | | |
| DEAN L HORSTMAN | | ADDRESS REDACTED | | | | | | |
| DEAN O MORTON TRUSTEE | | ADDRESS REDACTED | | | | | | |
| DEAN R HOLMES | | ADDRESS REDACTED | | | | | | |
| DEAN R SWARTZ | | ADDRESS REDACTED | | | | | | |
| DEANA KNOX PRICE ESTATE | | ADDRESS REDACTED | | | | | | |
| DEANA L ROBINETTE | | ADDRESS REDACTED | | | | | | |
| DEANER and CO | CHRISTINE HEAD | PO BOX 2136 | | | CENTENNIAL | CO | 80161 | |
| DEANIE LEA HINES | | ADDRESS REDACTED | | | | | | |
| DEANN ADERHOLT | | ADDRESS REDACTED | | | | | | |
| DEANNA A WALES | | ADDRESS REDACTED | | | | | | |
| DEANNA BRINEGAR | | ADDRESS REDACTED | | | | | | |
| DEANNA GAYE GREGG | | ADDRESS REDACTED | | | | | | |
| DEANNA R PHILLIPE | | ADDRESS REDACTED | | | | | | |
| DEANNA ROBBINS | | ADDRESS REDACTED | | | | | | |
| DEANNA THRASH | | ADDRESS REDACTED | | | | | | |
| DEANNA WILLIAMS | | ADDRESS REDACTED | | | | | | |
| DEANNA WILLIAMS | | ADDRESS REDACTED | | | | | | |
| DEANNE EVANS ROGERS | | ADDRESS REDACTED | | | | | | |
| DEANNE IMMEL BUSICK TRUST | | ADDRESS REDACTED | | | | | | |
| DEANNE MARIE ROGERS | | ADDRESS REDACTED | | | | | | |
| DEANNE R WOODSON | | ADDRESS REDACTED | | | | | | |
| DEBBIE ANN MAGOUIRK | | ADDRESS REDACTED | | | | | | |
| DEBBIE ANN S WILSON DOMINGUEZ | | ADDRESS REDACTED | | | | | | |
| DEBBIE BOATWRIGHT METZINGER | | ADDRESS REDACTED | | | | | | |
| DEBBIE CAULK | | ADDRESS REDACTED | | | | | | |
| DEBBIE DOWNEY | | ADDRESS REDACTED | | | | | | |
| DEBBIE FREEMAN | | ADDRESS REDACTED | | | | | | |
| DEBBIE GHEEN BLUE | | ADDRESS REDACTED | | | | | | |
| DEBBIE L GIBSON | | ADDRESS REDACTED | | | | | | |
| DEBBIE L ORRELL | | ADDRESS REDACTED | | | | | | |
| DEBBIE L STINER | | ADDRESS REDACTED | | | | | | |
| DEBBIE LYNN SMELSER | | ADDRESS REDACTED | | | | | | |
| DEBBIE RICKS AND | | ADDRESS REDACTED | | | | | | |
| DEBBIE RUTLEDGE CLARK | | ADDRESS REDACTED | | | | | | |
| DEBBIE SEIGRIST AKA DEBORAH SEIGRIST | | ADDRESS REDACTED | | | | | | |
| DEBBIE SUE PURNELL | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 68 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBIE W MARTINDELL TRUSTEE | | ADDRESS REDACTED | | | | | | |
| DEBBY A KEY | | ADDRESS REDACTED | | | | | | |
| DEBORAH A BARR LIVING TRUST DTD 08 22 2013 | | ADDRESS REDACTED | | | | | | |
| DEBORAH A DEUTSCH | | ADDRESS REDACTED | | | | | | |
| DEBORAH A SCHMITZ | | ADDRESS REDACTED | | | | | | |
| DEBORAH A THAIN | | ADDRESS REDACTED | | | | | | |
| DEBORAH and MICHAEL CAMPBELL JT | | ADDRESS REDACTED | | | | | | |
| DEBORAH ANN FEDDER | | ADDRESS REDACTED | | | | | | |
| DEBORAH ANN LYONS | | ADDRESS REDACTED | | | | | | |
| DEBORAH ANN STRICKLAND GAVULA | | ADDRESS REDACTED | | | | | | |
| DEBORAH B BRAZELL | | ADDRESS REDACTED | | | | | | |
| DEBORAH BARR | | ADDRESS REDACTED | | | | | | |
| DEBORAH CARRION | | ADDRESS REDACTED | | | | | | |
| DEBORAH CHERYL SMART | | ADDRESS REDACTED | | | | | | |
| DEBORAH D MORAN WYLIE | | ADDRESS REDACTED | | | | | | |
| DEBORAH DENISE SMITH BENSON | | ADDRESS REDACTED | | | | | | |
| DEBORAH DOWNEY | | ADDRESS REDACTED | | | | | | |
| DEBORAH FAYE FRANCIS MCEVOY | | ADDRESS REDACTED | | | | | | |
| DEBORAH FAYE ZARELLA | | ADDRESS REDACTED | | | | | | |
| DEBORAH G JUNGWIRTH | | ADDRESS REDACTED | | | | | | |
| DEBORAH GOSWITZ | | ADDRESS REDACTED | | | | | | |
| DEBORAH GRAYSON MARKHAM JONES | | ADDRESS REDACTED | | | | | | |
| DEBORAH H WACHSMUTH GST TRUST | | ADDRESS REDACTED | | | | | | |
| DEBORAH J BENTLEY | | ADDRESS REDACTED | | | | | | |
| DEBORAH J BROWN SHEARON | | ADDRESS REDACTED | | | | | | |
| DEBORAH J MCQUITTY | | ADDRESS REDACTED | | | | | | |
| DEBORAH J WEAKS GRAVLEE | | ADDRESS REDACTED | | | | | | |
| DEBORAH JOANN SPEED | | ADDRESS REDACTED | | | | | | |
| DEBORAH JOY MCQUITTY LIFE TENANT | | ADDRESS REDACTED | | | | | | |
| DEBORAH K DOBBS | | ADDRESS REDACTED | | | | | | |
| DEBORAH K GREEN | | ADDRESS REDACTED | | | | | | |
| DEBORAH KAYE COOPER | | ADDRESS REDACTED | | | | | | |
| DEBORAH L DE VAY | | ADDRESS REDACTED | | | | | | |
| DEBORAH L FORRESTER and GARY L FORRESTER HWJT | | ADDRESS REDACTED | | | | | | |
| DEBORAH L KING HENSON | | ADDRESS REDACTED | | | | | | |
| DEBORAH L PARTON | | ADDRESS REDACTED | | | | | | |
| DEBORAH L STERLING | | ADDRESS REDACTED | | | | | | |
| DEBORAH LOUISE FRANCIS | | ADDRESS REDACTED | | | | | | |
| DEBORAH LOUISE FRANCIS ESTATE TRUST | | ADDRESS REDACTED | | | | | | |
| DEBORAH LYNN ELLIOTT EXEMPT GENERATION SKIPPING TRU | ADDRESS REDACTED | | | | | | |
| DEBORAH LYNN WISE | | ADDRESS REDACTED | | | | | | |
| DEBORAH LYNNE SANTUCCI | | ADDRESS REDACTED | | | | | | |
| DEBORAH M CULMER | | ADDRESS REDACTED | | | | | | |
| DEBORAH Q STONE | | ADDRESS REDACTED | | | | | | |
| DEBORAH S WHINERY | | ADDRESS REDACTED | | | | | | |
| DEBORAH STENBACK | | ADDRESS REDACTED | | | | | | |
| DEBORAH SUE YARNOLD LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| DEBORAH THORNTON | | ADDRESS REDACTED | | | | | | |
| DEBORAH WHISENHUNT | | ADDRESS REDACTED | | | | | | |
| DEBORAH WILLIAMS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 69 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORRAH LEE MUNCH | | ADDRESS REDACTED | | | | | | |
| DEBRA A SMITH | | ADDRESS REDACTED | | | | | | |
| DEBRA ANN BROWN | | ADDRESS REDACTED | | | | | | |
| DEBRA ANN TYPALDOS | | ADDRESS REDACTED | | | | | | |
| DEBRA D AYNES | | ADDRESS REDACTED | | | | | | |
| DEBRA DALE MORRIS | | ADDRESS REDACTED | | | | | | |
| DEBRA G WILLIAMS | | ADDRESS REDACTED | | | | | | |
| DEBRA HILDABRAND KEEGAN | | ADDRESS REDACTED | | | | | | |
| DEBRA HUNT | | ADDRESS REDACTED | | | | | | |
| DEBRA J DUGAN AND | | ADDRESS REDACTED | | | | | | |
| DEBRA J MARTIN | | ADDRESS REDACTED | | | | | | |
| DEBRA JEAN MCNEELY | | ADDRESS REDACTED | | | | | | |
| DEBRA KAISER | | ADDRESS REDACTED | | | | | | |
| DEBRA KAY BOYDSTON | | ADDRESS REDACTED | | | | | | |
| DEBRA KAY BOYDSTON AND | | ADDRESS REDACTED | | | | | | |
| DEBRA KAY BOYDSTON AND | | ADDRESS REDACTED | | | | | | |
| DEBRA L HEFLEY LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| DEBRA L WEBB | | ADDRESS REDACTED | | | | | | |
| DEBRA L ZERMAN | | ADDRESS REDACTED | | | | | | |
| DEBRA LYNN COOK | | ADDRESS REDACTED | | | | | | |
| DEBRA LYNN FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| DEBRA M COLEMAN | | ADDRESS REDACTED | | | | | | |
| DEBRA M FUSTON | | ADDRESS REDACTED | | | | | | |
| DEBRA R KIRKPATRICK TRUST DATED JULY 18 2014 | | ADDRESS REDACTED | | | | | | |
| DEBRA R KIRKPATRICK TRUST DATED JULY 18 2014 | | ADDRESS REDACTED | | | | | | |
| DEBRA SHELDON | | ADDRESS REDACTED | | | | | | |
| DEBRA SUE DOBBINS | | ADDRESS REDACTED | | | | | | |
| DECATUR MINERALS PARTNERS LT | GARY P NUTTALL | P.O. BOX 12167 | | | DALLAS | TX | 75225 | |
| DECK OIL CO | | PO BOX 3305 | | | TULSA | OK | 74101-3305 | |
| DEE A REPLOGLE GST EXEMPT TRUST | | ADDRESS REDACTED | | | | | | |
| DEE AND TAMMY WILHELM | | ADDRESS REDACTED | | | | | | |
| DEE ANNE SINGLETON TOBY | | ADDRESS REDACTED | | | | | | |
| DEEANN M ORR | | ADDRESS REDACTED | | | | | | |
| DEEANNE BROWNING | | ADDRESS REDACTED | | | | | | |
| DEEDS CHERYL A | | ADDRESS REDACTED | | | | | | |
| DEENA GAYLE HART | | ADDRESS REDACTED | | | | | | |
| DEEP BASIN 08 DRILLING PRGM LP | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| DEEP BASIN 2008 DRILLING PROGRAM LP | | ADDRESS REDACTED | | | | | | |
| DEEP BASIN IV DRILLING PROGRAM | | ADDRESS REDACTED | | | | | | |
| DEEP FORK PRODUCTION LLC | | 600 N CHEYENNE | | | HENNESSEY | OK | 73742 | |
| DEEP WELL TUBULAR SERVICES | | 7100 TANGLE VINE DRIVE | | | EDMOND | OK | 73034 | |
| DEIDRE E VAN NORMAN | | ADDRESS REDACTED | | | | | | |
| DEL FREDERICK GOFF | | ADDRESS REDACTED | | | | | | |
| DELACOSTA ENERGY LP | | 8000 IH-10 WEST, SUITE 705 | | | SAN ANTONIO | TX | 78230 | |
| DELANO C ARNER | | ADDRESS REDACTED | | | | | | |
| Delaware Department of Finance | Office of Unclaimed Property | PO Box 8931 | | | Wilmington | DE | 19899-8931 | |
| DELAWARE ROYALTY COMPANY IN | THE NORTHERN TRUST CO | P.O. BOX 27710 | | | HOUSTON | TX | 77227-7710 | |
| DELAWARE SECRETARY OF STATE | | P.O. BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELBERT D. MCWHORTER | | ADDRESS REDACTED | | | | | | |
| DELBERT G SMITH AND | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 70 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELBERT L JOHNSON AND | | ADDRESS REDACTED | | | | | | |
| DELBERT L ROSS AND | | ADDRESS REDACTED | | | | | | |
| DELBERT MCWHORTER | | ADDRESS REDACTED | | | | | | |
| DELBERT R FRITZLER JUDY L FRITZLER | | ADDRESS REDACTED | | | | | | |
| DELBERT ROSS | | ADDRESS REDACTED | | | | | | |
| DELBERT SMITH AND | | ADDRESS REDACTED | | | | | | |
| DELFRED LEROY WHITE CROW | | ADDRESS REDACTED | | | | | | |
| DELFRED WHITE CROW | | ADDRESS REDACTED | | | | | | |
| DELIA C KOHNERT | | ADDRESS REDACTED | | | | | | |
| DELL | BUSINESS CREDIT | DEPT PO BOX 5275 | | | CAROL STREAM | IL | 60197-5275 | |
| DELL INC | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL KREHBIEL and ELISE KREHBIEL | | ADDRESS REDACTED | | | | | | |
| DELL TRUST | | ADDRESS REDACTED | | | | | | |
| DELLA FAYE ROBERTS TRUST DTD 1042005 | | ADDRESS REDACTED | | | | | | |
| DELLA M MORGAN | | ADDRESS REDACTED | | | | | | |
| DELLA MARIE GROGAN and MARY I HOWELL | | ADDRESS REDACTED | | | | | | |
| DELLIS LILE MARTIN AND | | ADDRESS REDACTED | | | | | | |
| DELMA KEMP | | ADDRESS REDACTED | | | | | | |
| DELMAR HOLDINGS LP | HOLDINGS LP DELMAR | 1302 WEST AVENUE | | | AUSTIN | TX | 78701 | |
| DELMAS MONTE MAHAN | | ADDRESS REDACTED | | | | | | |
| DELORES J CHAPMAN | | ADDRESS REDACTED | | | | | | |
| DELORES J STAFFORD LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| DELORES TALBOTT | | ADDRESS REDACTED | | | | | | |
| DELORIA CONNELL | | ADDRESS REDACTED | | | | | | |
| DELORIES A LEVERETT | | ADDRESS REDACTED | | | | | | |
| DELORIS J AMMON | | ADDRESS REDACTED | | | | | | |
| DELPHA HORTON | | ADDRESS REDACTED | | | | | | |
| DELTA DENTAL OF OKLAHOMA | | P.O. BOX 960020 | | | OKLAHOMA CITY | OK | 73196-0020 | |
| DELTA DENTAL PLAN OF OKLAHOM | CUSTOMER SERVICE DEPA | P.O. BOX 54709 | | | OKLAHOMA CITY | OK | 73154 | |
| DELTA FLAG ROYALTY TRUST | | ADDRESS REDACTED | | | | | | |
| DELTON SMITH | | ADDRESS REDACTED | | | | | | |
| DENA E PATTERSON | | ADDRESS REDACTED | | | | | | |
| DENA G FAIR | | ADDRESS REDACTED | | | | | | |
| DENA HENSON | | ADDRESS REDACTED | | | | | | |
| DENECIA GRIFFIN | | ADDRESS REDACTED | | | | | | |
| DENETTA CHAPMAN | | ADDRESS REDACTED | | | | | | |
| DENICE BARNARD BAGSHAW | | ADDRESS REDACTED | | | | | | |
| DENISE DEBRA JETT | | ADDRESS REDACTED | | | | | | |
| DENISE DIANE CARPENTER | | ADDRESS REDACTED | | | | | | |
| DENISE E HODGE | | ADDRESS REDACTED | | | | | | |
| DENISE GIAMMONA | | ADDRESS REDACTED | | | | | | |
| DENISE H GALLIGHER | | ADDRESS REDACTED | | | | | | |
| DENISE HARTSFIELD | | ADDRESS REDACTED | | | | | | |
| DENISE L BARTON | | ADDRESS REDACTED | | | | | | |
| DENISE LINN FORTENBERRY | | ADDRESS REDACTED | | | | | | |
| DENISE R AHERN | | ADDRESS REDACTED | | | | | | |
| DENNETTS INC | | P.O. BOX 746 | | | ENID | OK | 73702-0746 | |
| DENNIS and EVELYN L LYNN HWJT | | ADDRESS REDACTED | | | | | | |
| DENNIS and EVELYN L LYNN HWJT | | ADDRESS REDACTED | | | | | | |
| DENNIS AND GEORGANN BACON | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 71 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS and LINDY MCGARRAUGH LIFE EST | | ADDRESS REDACTED | | | | | | |
| DENNIS BECK | | ADDRESS REDACTED | | | | | | |
| DENNIS BUCK | | ADDRESS REDACTED | | | | | | |
| DENNIS C REHRIG REV LIV TRUST | | ADDRESS REDACTED | | | | | | |
| DENNIS D WANZER AND | | ADDRESS REDACTED | | | | | | |
| DENNIS E and ELSIE M SIEGMANN JT | | ADDRESS REDACTED | | | | | | |
| DENNIS E MCFADDEN AND | | ADDRESS REDACTED | | | | | | |
| DENNIS E MCQUIGG | | ADDRESS REDACTED | | | | | | |
| DENNIS E NIXON TSTEE | | ADDRESS REDACTED | | | | | | |
| DENNIS EUGENE CROWDIS | | ADDRESS REDACTED | | | | | | |
| DENNIS F MORRIS AND | | ADDRESS REDACTED | | | | | | |
| DENNIS FLETCHER | | ADDRESS REDACTED | | | | | | |
| DENNIS GALE EARLE | | ADDRESS REDACTED | | | | | | |
| DENNIS GERHARD AND | | ADDRESS REDACTED | | | | | | |
| DENNIS HOOPINGARNER AND | | ADDRESS REDACTED | | | | | | |
| DENNIS HOOPINGARNER AND | | ADDRESS REDACTED | | | | | | |
| DENNIS J YOAKUM JR | | ADDRESS REDACTED | | | | | | |
| DENNIS JOE HEFLEY | | ADDRESS REDACTED | | | | | | |
| DENNIS L and ANNA SUE LUCKINBILL JT | | ADDRESS REDACTED | | | | | | |
| DENNIS L BRAWNER AND | | ADDRESS REDACTED | | | | | | |
| DENNIS L HOLT | | ADDRESS REDACTED | | | | | | |
| DENNIS L PORTER AND | | ADDRESS REDACTED | | | | | | |
| DENNIS LEE WARKENTIN | | ADDRESS REDACTED | | | | | | |
| DENNIS LUCKINBILL | | ADDRESS REDACTED | | | | | | |
| DENNIS M LINDSEY | | ADDRESS REDACTED | | | | | | |
| DENNIS MERCER | | ADDRESS REDACTED | | | | | | |
| DENNIS MICHAEL COCKRELL | | ADDRESS REDACTED | | | | | | |
| DENNIS MORSE | | ADDRESS REDACTED | | | | | | |
| DENNIS P ELROD | | ADDRESS REDACTED | | | | | | |
| DENNIS P MOREHART AND | | ADDRESS REDACTED | | | | | | |
| DENNIS P RIEMANN AND | | ADDRESS REDACTED | | | | | | |
| DENNIS P SMITH | | ADDRESS REDACTED | | | | | | |
| DENNIS PEALOR | | ADDRESS REDACTED | | | | | | |
| DENNIS PLEMONS and LADONNA PLEMONS JT | | ADDRESS REDACTED | | | | | | |
| DENNIS POSEY AND | | ADDRESS REDACTED | | | | | | |
| DENNIS R MOORE | | ADDRESS REDACTED | | | | | | |
| DENNIS REVOCABLE TRUST DTD 6132007 | | ADDRESS REDACTED | | | | | | |
| DENNIS SCOTT MCGARRAUGH and LINDY MCGARRAUGH FOR L | ADDRESS REDACTED | | | | | | | |
| DENNIS SWINT AND BILLIE LOWRY JT | | ADDRESS REDACTED | | | | | | |
| DENNIS TUCKER | | ADDRESS REDACTED | | | | | | |
| DENNIS W MCDONALD AND | | ADDRESS REDACTED | | | | | | |
| DENNIS WILSON | | ADDRESS REDACTED | | | | | | |
| DENNISE LAWSON | | ADDRESS REDACTED | | | | | | |
| DENNY ENERGY FLORIDA LLC | CO HILLIARD LYONS TR CO | DENNY ENERGY, FLORIDA LLC | 101 ARROWHEAD COUR | | WINTER SPRINGS | FL | 32708 | |
| DEPARTMENT OF ENVIRONMENTAL | | PO BOX 2036 | | | OKLAHOMA CITY | OK | 73101-2036 | |
| Department of the Treasury | | Internal Revenue Service | | | Ogden | UT | 84201-0042 | |
| DEPARTMENT OF WILDLIFE CONSE | STATE OF OKLAHOMA | 1801 N. LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73105 | |
| DERRELL NUTLEY | | ADDRESS REDACTED | | | | | | |
| DERRICK CORPORATION | | 15630 EXPORT PLAZA DRIVE | | | HOUSTON | TX | 77032 | |
| DERWIN L SR and DERWIN L NORWOOD JR | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 72 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERYL PARKER | | ADDRESS REDACTED | | | | | | |
| DESAUTELS 2000 TRUST | | ADDRESS REDACTED | | | | | | |
| DESERT NDT LLC | | 5875 N. SAM HOUSTON PKWY W | | | HOUSTON | TX | 77086 | |
| DESERT PARTNERS IV LP | | PO BOX 3579 | | | MIDLAND | TX | 79702 | |
| DESIREE A HIGHBERGER AND | | ADDRESS REDACTED | | | | | | |
| DETTA BELSHE | | ADDRESS REDACTED | | | | | | |
| DEUTSCHE BANK and NATIONAL TR | OCWEN FEDERAL BANK FSI | 1675 PALM BEACH LAKES BLVD, | | | WEST PALM BEAC | FL | 33401 | |
| DEVERT L MARLATT AND | | ADDRESS REDACTED | | | | | | |
| DEVON CARAWAY MCCORKLE | | ADDRESS REDACTED | | | | | | |
| DEVON ENERGY | | 333 West Sheridan Avenue | | | Oklahoma City | OK | 73102-5015 | |
| DEVON ENERGY CORPNEV | | PO BOX 843559 | | | DALLAS | TX | 75284-3559 | |
| DEVON ENERGY CORPORATION | | 333 WEST SHERIDAN | | | OKLAHOMA CITY | OK | 73102-8260 | |
| DEVON ENERGY PRODUCTION CO | | P.O. BOX 842485 | | | DALLAS | TX | 75284-2485 | |
| DEVON ENERGY PRODUCTION CO | | PO BOX 843559 | | | DALLAS | TX | 75284-3559 | |
| DEVON ENERGY PRODUCTION CO | ATTNOBO | 333 W SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73102-5010 | |
| DEVON ENERGY PRODUCTION CO | ATTNOBO | ATTN JOINT INTEREST ACCT | 20 N BROADWAY | | OKLAHOMA CITY | OK | 73102-8260 | |
| DEVONNA DIANE MARES | | ADDRESS REDACTED | | | | | | |
| DEVRIES ADAM | | ADDRESS REDACTED | | | | | | |
| DEWARD LYLE CALVERT | | ADDRESS REDACTED | | | | | | |
| DEWAYNE BELL | | ADDRESS REDACTED | | | | | | |
| DEWAYNE NIGHTINGALE AND | | ADDRESS REDACTED | | | | | | |
| DEWAYNE R COKER | | ADDRESS REDACTED | | | | | | |
| DEWAYNE W BASHAM REV TRUST | | ADDRESS REDACTED | | | | | | |
| DEWAYNE W SANDERS | | ADDRESS REDACTED | | | | | | |
| DEWN ROYALTY LLC | | 1300 W LINDSEY | | | NORMAN | OK | 73069 | |
| DEWOODY LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| DEXTER H GATLIN | | ADDRESS REDACTED | | | | | | |
| DG and FLORENCE DEMPEWOLF TRUSTEES | | ADDRESS REDACTED | | | | | | |
| DI EM HOLDINGS LTD | CO DIANA H EMERY | 48 GLEN RD | | | TORONTO | ON | M4W 2V1 | CANADA |
| DIADEM ENTERPRISES INC | | PO BOX 244 | | | MEMPHIS | TX | 79245 | |
| DIAMOND ENERGY INC | | PO BOX 47 | | | GREAT BEND | KS | 67530-0047 | |
| DIANA A SUBER | | ADDRESS REDACTED | | | | | | |
| DIANA A SUBER | | ADDRESS REDACTED | | | | | | |
| DIANA CRADDOCK | | ADDRESS REDACTED | | | | | | |
| DIANA D HUFFMAN | | ADDRESS REDACTED | | | | | | |
| DIANA DODD | | ADDRESS REDACTED | | | | | | |
| DIANA GRITZ | | ADDRESS REDACTED | | | | | | |
| DIANA HAZLETT | | ADDRESS REDACTED | | | | | | |
| DIANA HOUSTON | | ADDRESS REDACTED | | | | | | |
| DIANA K STANDLEY | | ADDRESS REDACTED | | | | | | |
| DIANA L BROOKS | | ADDRESS REDACTED | | | | | | |
| DIANA L CHEEK | | ADDRESS REDACTED | | | | | | |
| DIANA L KING | | ADDRESS REDACTED | | | | | | |
| DIANA L SINGLETEARY | | ADDRESS REDACTED | | | | | | |
| DIANA M KEYS | | ADDRESS REDACTED | | | | | | |
| DIANA P CABRERA | | ADDRESS REDACTED | | | | | | |
| DIANA PEPMILLER MILLER TRUST | | ADDRESS REDACTED | | | | | | |
| DIANA RIDDLE | | ADDRESS REDACTED | | | | | | |
| DIANA ROBINSON PARKER | | ADDRESS REDACTED | | | | | | |
| DIANA SEBASTIAN | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 73 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA V WETHERELL | | ADDRESS REDACTED | | | | | | |
| DIANE C DOOLITTLE | | ADDRESS REDACTED | | | | | | |
| DIANE DEL CARLO | | ADDRESS REDACTED | | | | | | |
| DIANE JOHNSON | | ADDRESS REDACTED | | | | | | |
| DIANE KAY MAGEE | | ADDRESS REDACTED | | | | | | |
| DIANE KING MYCOSKIE | | ADDRESS REDACTED | | | | | | |
| DIANE LANGE | | ADDRESS REDACTED | | | | | | |
| DIANE LIDDELL | | ADDRESS REDACTED | | | | | | |
| DIANE LOU LOGAN | | ADDRESS REDACTED | | | | | | |
| DIANE M COLEMAN TRUST | | ADDRESS REDACTED | | | | | | |
| DIANE MACE MANGANO | | ADDRESS REDACTED | | | | | | |
| DIANE WALKER | | ADDRESS REDACTED | | | | | | |
| DIANE WOODWARD FROST TRUST | | ADDRESS REDACTED | | | | | | |
| DIANE YABROF LINDBLOM | | ADDRESS REDACTED | | | | | | |
| DIANNA S RATZLAFF | | ADDRESS REDACTED | | | | | | |
| DIANNE BEGBIE | | ADDRESS REDACTED | | | | | | |
| DIANNE BELLONI | | ADDRESS REDACTED | | | | | | |
| DIANNE D RENKES | | ADDRESS REDACTED | | | | | | |
| DIANNE DOUGLASS RENKES | | ADDRESS REDACTED | | | | | | |
| DIANNE TAYLOR | | ADDRESS REDACTED | | | | | | |
| DICK R HOLLAND | | ADDRESS REDACTED | | | | | | |
| DICK R WELLS | | ADDRESS REDACTED | | | | | | |
| DICKSIE MIGNON MCMANUS | | ADDRESS REDACTED | | | | | | |
| DIEDRE SCHULER BALLOU | | ADDRESS REDACTED | | | | | | |
| DIERHPLAR LTD | | P.O. BOX 5037 | | | ENID | OK | 73702 | |
| DIGITAL LAND CONSULTANTS INC | INC DIGITAL LAND CONSULT | 2801 COLTRANE PLACE | SUITE 2 | | EDMOND | OK | 73034 | |
| DIGITAL NETWORKS LLC | | P.O. BOX 7374 | | | MOORE | OK | 73153 | |
| DIGITALGLOBE INC | | 1300 W. 120TH AVENUE | | | WESTMINSTER | CO | 80234 | |
| DIGITALGLOBE INC | | PO BOX 911449 | | | DENVER | CO | 80291-1449 | |
| DILLARD BRINER AND | | ADDRESS REDACTED | | | | | | |
| DILLON TAYLOR | | ADDRESS REDACTED | | | | | | |
| DIMENSION ENERGY SERVICES LLC | | ONE FLUOR DANIEL DRIVE, SUI | | | SUGAR LAND | TX | 77478 | |
| DIMI JONES AKA DIMITRIUS JONES | ESTATE | ADDRESS REDACTED | | | | | | |
| DIMITRIEA JONES ESTATE | | ADDRESS REDACTED | | | | | | |
| DIMMITT N CHOATE | | ADDRESS REDACTED | | | | | | |
| DINOSAURS REST LLC | KEITH GRAY | PO BOX 368 | | | ARDMORE | OK | 73402 | |
| DION DARRELL WILKENS | | ADDRESS REDACTED | | | | | | |
| DIRK T HUTCHINSON | | ADDRESS REDACTED | | | | | | |
| DISA FITZGERALD | | ADDRESS REDACTED | | | | | | |
| DISPOSAL SYSTEMS LLC | | PO BOX 54444 | | | OKLAHOMA CITY | OK | 73154 | |
| DITA ILLENE BROWN PISCIOTTA | | ADDRESS REDACTED | | | | | | |
| DIXIE E BAKER | | ADDRESS REDACTED | | | | | | |
| DIXIE ELECTRIC LLC | | 1155 DAIRY ASHFORD ROAD SU | | | HOUSTON | TX | 77079 | |
| DIXIE KATHALEEN SNOOK | | ADDRESS REDACTED | | | | | | |
| DIXIE L HESTER | | ADDRESS REDACTED | | | | | | |
| DIXIE MAYFIELD HESTER | | ADDRESS REDACTED | | | | | | |
| DIXIE OIL AND GAS CO LLC | | 113 W 8TH STREET | | | AMARILLO | TX | 79101 | |
| DJUNE EMANUEL | | ADDRESS REDACTED | | | | | | |
| DL and OP MCFARLAND | | 12613 NW 7TH CT | | | YUKON | OK | 73099 | |
| DLM PARTNERS | | 3265 WEST FIGARDEN DR. | | | FRESNO | CA | 93711 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 74 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DLM PARTNERS | | ADDRESS REDACTED | | | | | | |
| DLP TRUST DTD 7 25 07 | | ADDRESS REDACTED | | | | | | |
| DM ALPHA INC | | PO BOX 711 | | | YANKTON | SD | 57078-0711 | |
| DMJ FAMILY LP | DMJ FAMILY | RR 2 BOX 9001 | | | COMANCHE | OK | 73529 | |
| DNOW LP | | P.O. BOX 200822 | | | DALLAS | TX | 75320-0822 | |
| DNR OIL and GAS INC | CARRIE WITZEL | PO BOX 4507 | | | ENGLEWOOD | CO | 80155 | |
| DOBSON TECHNOLOGIES TRANSPO | | PO BOX 268860 | | | OKLAHOMA CITY | OK | 73126 | |
| DODSON RESOURCES LLC | | 1502 W CUTHBERT AVENUE | | | MIDLAND | TX | 79701 | |
| DOLA R SIMMONS | | ADDRESS REDACTED | | | | | | |
| DOLA SIMMONS AND | | ADDRESS REDACTED | | | | | | |
| DOLLY ELAM | | ADDRESS REDACTED | | | | | | |
| DOLORES ANN HARRISON | | ADDRESS REDACTED | | | | | | |
| DOLORES D DAVIDSON | | ADDRESS REDACTED | | | | | | |
| DOLORES DANIELS and DWIGHT DANIELS JT | | ADDRESS REDACTED | | | | | | |
| DOLORES DELANO | | ADDRESS REDACTED | | | | | | |
| DOLORES J BUTLER | | ADDRESS REDACTED | | | | | | |
| DOLORES M FANN | | ADDRESS REDACTED | | | | | | |
| DOLORES RACHEL CASE | | ADDRESS REDACTED | | | | | | |
| DOLORES SIMMONS | | ADDRESS REDACTED | | | | | | |
| DOLPHIA LEE BLOCKER | | ADDRESS REDACTED | | | | | | |
| DOMESTIC ENERGY PRODUCERS A | | PO BOX 53038 | | | OKLAHOMA CITY | OK | 73152 | |
| DOMINGO RAMIREZ II RAMIREZ | | ADDRESS REDACTED | | | | | | |
| DOMINGO VARGAS | | ADDRESS REDACTED | | | | | | |
| DOMINION OK TX EXPLOR & PROD | ATTN JIB LOCKBOX | P O BOX 95296 | | | NEW ORLEANS | LA | 70195 | |
| DON A BURGE JR AKA DON A BURGE | | ADDRESS REDACTED | | | | | | |
| DON A DAVIS | | ADDRESS REDACTED | | | | | | |
| DON A DUNN | | ADDRESS REDACTED | | | | | | |
| DON A JOHNSON AND | | ADDRESS REDACTED | | | | | | |
| DON and ANITA WELLMAN JT | | ADDRESS REDACTED | | | | | | |
| DON and ORA LEE ROBERTS LIVING TRUST DTD 672016 | | ADDRESS REDACTED | | | | | | |
| DON BLACK MUNSON | | ADDRESS REDACTED | | | | | | |
| DON BOYER | | ADDRESS REDACTED | | | | | | |
| DON CHARLES MCCALL | | ADDRESS REDACTED | | | | | | |
| DON E CRANFILL RES TR AC | | ADDRESS REDACTED | | | | | | |
| DON G WELLS | | ADDRESS REDACTED | | | | | | |
| DON H DOUGLASS AND | | ADDRESS REDACTED | | | | | | |
| DON HOLMES NIX | | ADDRESS REDACTED | | | | | | |
| DON J W THRALLS | | ADDRESS REDACTED | | | | | | |
| DON KILPATRICK | | ADDRESS REDACTED | | | | | | |
| DON L BEARD | | ADDRESS REDACTED | | | | | | |
| DON L GOSNEY | | ADDRESS REDACTED | | | | | | |
| DON L TAYLOR | | ADDRESS REDACTED | | | | | | |
| DON LEE BARTZ | | ADDRESS REDACTED | | | | | | |
| DON LEE BARTZ | | ADDRESS REDACTED | | | | | | |
| DON M ROBERTS | | ADDRESS REDACTED | | | | | | |
| DON MCGUAR REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DON MCLAIN FAMILY LIMITED PART | MIKE MCLAIN MNG PARTNE | MIKE MCLAIN | PO BOX 683 | | GRUVER | TX | 79040 | |
| DON NIX | | ADDRESS REDACTED | | | | | | |
| DON O STOVALL | | ADDRESS REDACTED | | | | | | |
| DON PARNELL | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 75 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON PETTYJOHN INC | DON PETTYJOHN | PO BOX 6535 | | | NORMAN | OK | 73070 | |
| DON RAY GEORGE ASSOC INC | | 1604 RIO GRANDE STREET | | | AUSTIN | TX | 78701-1194 | |
| DON REESER INC | DON REESER | P.O. BOX 390 | | | KETCHUM | OK | 74349 | |
| DON RENBARGER | | ADDRESS REDACTED | | | | | | |
| DON ROBINSON | | ADDRESS REDACTED | | | | | | |
| DON S MARSALIS III ESTATE | | ADDRESS REDACTED | | | | | | |
| DON SCHNIPPER | | ADDRESS REDACTED | | | | | | |
| DON VOLK and DYRRELL A CAPPELLUZZO JT | | ADDRESS REDACTED | | | | | | |
| DON W THOMASON | | ADDRESS REDACTED | | | | | | |
| DON WELLMAN AND | | ADDRESS REDACTED | | | | | | |
| DONA CELESTE MALOUF | | ADDRESS REDACTED | | | | | | |
| DONA DISARIO | | ADDRESS REDACTED | | | | | | |
| DONA LOU HARTLEY LINDLEY | | ADDRESS REDACTED | | | | | | |
| DONAL R HELTON | | ADDRESS REDACTED | | | | | | |
| DONALD A and MURIEL U BLACK JT | | ADDRESS REDACTED | | | | | | |
| DONALD A BLOUSTINE FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| DONALD A LETOURNEAU AND | | ADDRESS REDACTED | | | | | | |
| DONALD A NEAHRING and | | ADDRESS REDACTED | | | | | | |
| DONALD A SMITH AKA DONALD GENE SMITH | | ADDRESS REDACTED | | | | | | |
| DONALD and DONNA CARLETON HW | | ADDRESS REDACTED | | | | | | |
| DONALD BOWER AND | | ADDRESS REDACTED | | | | | | |
| DONALD BRADFORD HOLT JR | | ADDRESS REDACTED | | | | | | |
| DONALD C KARNS | | ADDRESS REDACTED | | | | | | |
| DONALD C SITTA | | ADDRESS REDACTED | | | | | | |
| DONALD COOKE VOTH | | ADDRESS REDACTED | | | | | | |
| DONALD CUE | | ADDRESS REDACTED | | | | | | |
| DONALD D AND NELDA PENNINGTON JT | | ADDRESS REDACTED | | | | | | |
| DONALD D MCGUIRE 2017 REVOCABLE TRUST UTA DTD 831201 | ADDRESS REDACTED | | | | | | | |
| DONALD DEAN HUTSON | | ADDRESS REDACTED | | | | | | |
| DONALD E KURTZ AND | | ADDRESS REDACTED | | | | | | |
| DONALD EVANS | | ADDRESS REDACTED | | | | | | |
| DONALD F DUNCAN | | ADDRESS REDACTED | | | | | | |
| DONALD F SIGLE | | ADDRESS REDACTED | | | | | | |
| DONALD FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| DONALD FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| DONALD FRANCIS GOYETTE | | ADDRESS REDACTED | | | | | | |
| DONALD G FUSTON | | ADDRESS REDACTED | | | | | | |
| DONALD G HOPPER | | ADDRESS REDACTED | | | | | | |
| DONALD G KIRKLEY | | ADDRESS REDACTED | | | | | | |
| DONALD GORDON PROVOST | | ADDRESS REDACTED | | | | | | |
| DONALD GOSNELL | | ADDRESS REDACTED | | | | | | |
| DONALD H MACLAUGHLIN | | ADDRESS REDACTED | | | | | | |
| DONALD J CARPENTER | | ADDRESS REDACTED | | | | | | |
| DONALD J CAUTHEN | | ADDRESS REDACTED | | | | | | |
| DONALD J FISKO | | ADDRESS REDACTED | | | | | | |
| DONALD K RIFFE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| DONALD K THOMPSON | | ADDRESS REDACTED | | | | | | |
| DONALD KLIEWER | | ADDRESS REDACTED | | | | | | |
| DONALD L ASHER REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DONALD L BURRIS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 76 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD L COVINGTON | | ADDRESS REDACTED | | | | | | |
| DONALD L HANSEN SR CO LLC | ATTN DONALD L HANSEN SR | PO BOX 140970 | | | BROKEN ARROW | OK | 74014-0009 | |
| DONALD L KUXHAUSEN | | ADDRESS REDACTED | | | | | | |
| DONALD L LONG AND | | ADDRESS REDACTED | | | | | | |
| DONALD L MARQUARDT AND | | ADDRESS REDACTED | | | | | | |
| DONALD L OSWALD AND | | ADDRESS REDACTED | | | | | | |
| DONALD L WELDON | | ADDRESS REDACTED | | | | | | |
| DONALD LEE WISEMAN | | ADDRESS REDACTED | | | | | | |
| DONALD M TRIBBLE | | ADDRESS REDACTED | | | | | | |
| DONALD M WOODFORD | | ADDRESS REDACTED | | | | | | |
| DONALD R AND LAVERNE F PATTERSON LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| DONALD R and RITA A HERBEL REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| DONALD R BAIN | | ADDRESS REDACTED | | | | | | |
| DONALD R HORTON and MARTY HORTON | | ADDRESS REDACTED | | | | | | |
| DONALD R JAMES and LUCILLE C JAMES JT | | ADDRESS REDACTED | | | | | | |
| DONALD R STEELE | | ADDRESS REDACTED | | | | | | |
| DONALD RAY ROBINSON | | ADDRESS REDACTED | | | | | | |
| DONALD RAY STUART | | ADDRESS REDACTED | | | | | | |
| DONALD S GARVIN TRUST DTD 81580 | | ADDRESS REDACTED | | | | | | |
| DONALD W CLAYTON | | ADDRESS REDACTED | | | | | | |
| DONALD W JACKSON TRUST | | ADDRESS REDACTED | | | | | | |
| DONALD W JACKSON TRUST | | ADDRESS REDACTED | | | | | | |
| DONALD W MORRISON JR | | ADDRESS REDACTED | | | | | | |
| DONALD W PRUITT and SHARLYNE L PRUITT HWJT | | ADDRESS REDACTED | | | | | | |
| DONALD WAYNE LENOX | | ADDRESS REDACTED | | | | | | |
| DONALD WAYNE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| DONALDSON LAW PLLC | | 3161 S MULBERRY CT | | | GOLD CANYON | AZ | 85118 | |
| DONAVAN BRUCE WRIGHT | | ADDRESS REDACTED | | | | | | |
| DONEVA E COOPER | | ADDRESS REDACTED | | | | | | |
| DONITA LYNN DENTON | | ADDRESS REDACTED | | | | | | |
| DONN T COFFMAN AND | | ADDRESS REDACTED | | | | | | |
| DONNA A TEFFT REVOCABLE TRUST DTD 5 | | ADDRESS REDACTED | | | | | | |
| DONNA BOYLE | | ADDRESS REDACTED | | | | | | |
| DONNA C HALL | | ADDRESS REDACTED | | | | | | |
| DONNA CASWELL | | ADDRESS REDACTED | | | | | | |
| DONNA CRAWFORD | | ADDRESS REDACTED | | | | | | |
| DONNA D BOYD | | ADDRESS REDACTED | | | | | | |
| DONNA DOMKOS | | ADDRESS REDACTED | | | | | | |
| DONNA FAYE HUNDLEY | | ADDRESS REDACTED | | | | | | |
| DONNA FULTON | | ADDRESS REDACTED | | | | | | |
| DONNA G BOGAN | | ADDRESS REDACTED | | | | | | |
| DONNA GAYLE DAVIS | | ADDRESS REDACTED | | | | | | |
| DONNA GURWELL | | ADDRESS REDACTED | | | | | | |
| DONNA J HICKS LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| DONNA J HICKS LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| DONNA J ROGERS DOYLE | | ADDRESS REDACTED | | | | | | |
| DONNA JEAN BOX | | ADDRESS REDACTED | | | | | | |
| DONNA JEAN COX | | ADDRESS REDACTED | | | | | | |
| DONNA JEAN GIAUQUE | | ADDRESS REDACTED | | | | | | |
| DONNA JEAN NIMMO | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 77 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA JEAN SMITH | | ADDRESS REDACTED | | | | | | |
| DONNA JO LANE | | ADDRESS REDACTED | | | | | | |
| DONNA JOYCE FAUBUS BARKER | | ADDRESS REDACTED | | | | | | |
| DONNA K FAUGHT | | ADDRESS REDACTED | | | | | | |
| DONNA K FORBES | | ADDRESS REDACTED | | | | | | |
| DONNA K ROBERTS | | ADDRESS REDACTED | | | | | | |
| DONNA K SCHEPIS | | ADDRESS REDACTED | | | | | | |
| DONNA KATHERYN CARMEN BAIN | | ADDRESS REDACTED | | | | | | |
| DONNA KAY MCCANCE | | ADDRESS REDACTED | | | | | | |
| DONNA KAY ORTEGA DECEASED | | ADDRESS REDACTED | | | | | | |
| DONNA KAYE HAMILTON | | ADDRESS REDACTED | | | | | | |
| DONNA KAYE SANVE | | ADDRESS REDACTED | | | | | | |
| DONNA KENNEDY | | ADDRESS REDACTED | | | | | | |
| DONNA KIM FLOWERS | | ADDRESS REDACTED | | | | | | |
| DONNA L LEE | | ADDRESS REDACTED | | | | | | |
| DONNA L SMITH NOW DUVALL | | ADDRESS REDACTED | | | | | | |
| DONNA LEE WILSON TRUST DTD 10 14 04 | | ADDRESS REDACTED | | | | | | |
| DONNA LEE WITZEL | | ADDRESS REDACTED | | | | | | |
| DONNA LESLIE GILL | | ADDRESS REDACTED | | | | | | |
| DONNA LOU DRAKE ESTATE | | ADDRESS REDACTED | | | | | | |
| DONNA LOU RAYMOND | | ADDRESS REDACTED | | | | | | |
| DONNA M ELLEDGE | | ADDRESS REDACTED | | | | | | |
| DONNA MAE BUNCH | | ADDRESS REDACTED | | | | | | |
| DONNA MARIA CARROLL | | ADDRESS REDACTED | | | | | | |
| DONNA MARIANNE HATLEY | | ADDRESS REDACTED | | | | | | |
| DONNA MARIE BISHOP RAGSDALE | | ADDRESS REDACTED | | | | | | |
| DONNA MARIE NEAL MESSALL | | ADDRESS REDACTED | | | | | | |
| DONNA MAY HOFFMAN STARKEY | | ADDRESS REDACTED | | | | | | |
| DONNA MCMAHAN | | ADDRESS REDACTED | | | | | | |
| DONNA MESSALLFRANK NEALALAN NEAL | | ADDRESS REDACTED | | | | | | |
| DONNA OBRIEN | | ADDRESS REDACTED | | | | | | |
| DONNA PAT BEAGLE | | ADDRESS REDACTED | | | | | | |
| DONNA R BURCKHALTER TRUST DTD 11194 | | ADDRESS REDACTED | | | | | | |
| DONNA R DIPIETRA | | ADDRESS REDACTED | | | | | | |
| DONNA RAE TRIER | | ADDRESS REDACTED | | | | | | |
| DONNA REED PITTS | | ADDRESS REDACTED | | | | | | |
| DONNA S BASS | | ADDRESS REDACTED | | | | | | |
| DONNA SIMUNEK | | ADDRESS REDACTED | | | | | | |
| DONNA SUE CHEN SMITH | | ADDRESS REDACTED | | | | | | |
| DONNA SUE GREEN | | ADDRESS REDACTED | | | | | | |
| DONNA THIEL | | ADDRESS REDACTED | | | | | | |
| DONNA TOMLINSON | | ADDRESS REDACTED | | | | | | |
| DONNELLEY FINANCIAL LLC | | P O BOX 842282 | | | BOSTON | MA | 02284-2282 | |
| DONNETTE WILLMS SCHWISOW EXE | | ADDRESS REDACTED | | | | | | |
| DONNIE CROW | | ADDRESS REDACTED | | | | | | |
| DONNIE GENE BULLER AND | | ADDRESS REDACTED | | | | | | |
| DONNIE GREENFIELD AND | | ADDRESS REDACTED | | | | | | |
| DONNIE K YORK and JO NELL YORK | | ADDRESS REDACTED | | | | | | |
| DONNIE LEE BISHOP | | ADDRESS REDACTED | | | | | | |
| DONNIE LEE HUGHES | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNIE LYNETTE OGORMAN | | ADDRESS REDACTED | | | | | | |
| DONNITA FIX | | ADDRESS REDACTED | | | | | | |
| DONNY DENSON | | ADDRESS REDACTED | | | | | | |
| DONOVON L JACKSON | | ADDRESS REDACTED | | | | | | |
| DONTAY MEYERS | | ADDRESS REDACTED | | | | | | |
| DORA C ATHERTON | | ADDRESS REDACTED | | | | | | |
| DORA FAY BRYAN | | ADDRESS REDACTED | | | | | | |
| DORA LEA DUPONT CHILDRENS TR 2011 | | ADDRESS REDACTED | | | | | | |
| DORA YOUNG BAKER | | ADDRESS REDACTED | | | | | | |
| DORAN BURNS | | ADDRESS REDACTED | | | | | | |
| DORCHESTER MINERALS LP | | 3838 OAK LAWN AVE, SUITE 300 | | | DALLAS | TX | 75219-4541 | |
| DORCHESTER MINERALS OKLAHON | LETICIA LANE | 3838 OAK LAWN AVE, SUITE 300 | | | DALLAS | TX | 75219-4541 | |
| DORCHESTER RESOURCES LP | | PO BOX 18879 | | | OKLAHOMA CITY | OK | 73154-8879 | |
| DORCHESTER RESOURCES LP | DORCHESTER RESOURCES | ALISON TABARES - VP ACCOUN | PO BOX 18879 | | OKLAHOMA CITY | OK | 73154-8879 | |
| DORIS ADCOCK | | ADDRESS REDACTED | | | | | | |
| DORIS DOREEN PAYNE | | ADDRESS REDACTED | | | | | | |
| DORIS FAY FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| DORIS LYNN DAVIS | | ADDRESS REDACTED | | | | | | |
| DORIS MARIE DENNING | | ADDRESS REDACTED | | | | | | |
| DORIS P THRASHER AND | | ADDRESS REDACTED | | | | | | |
| DORIS RUENELL KNOX GIVANS | | ADDRESS REDACTED | | | | | | |
| DORIS SCHOELING | | ADDRESS REDACTED | | | | | | |
| DORIS TEAS BOURASSA TRUST #1 | | ADDRESS REDACTED | | | | | | |
| DORIS TEAS BOURASSA TRUST #2 | | ADDRESS REDACTED | | | | | | |
| DOROTHY A CURRY | | ADDRESS REDACTED | | | | | | |
| DOROTHY A JACOBSON | | ADDRESS REDACTED | | | | | | |
| DOROTHY A MOORE | | ADDRESS REDACTED | | | | | | |
| DOROTHY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DOROTHY ARLENE SHORE B | | ADDRESS REDACTED | | | | | | |
| DOROTHY DIANE NASH BROCE | | ADDRESS REDACTED | | | | | | |
| DOROTHY F BLANCHARD INSEP EXE | | ADDRESS REDACTED | | | | | | |
| DOROTHY FLUMAN | | ADDRESS REDACTED | | | | | | |
| DOROTHY GARDNER TAYLOR | | ADDRESS REDACTED | | | | | | |
| DOROTHY HELEN HALL MILLER | | ADDRESS REDACTED | | | | | | |
| DOROTHY HOLDEMAN | | ADDRESS REDACTED | | | | | | |
| DOROTHY I LAMBERT | | ADDRESS REDACTED | | | | | | |
| DOROTHY J BIRCHBY | | ADDRESS REDACTED | | | | | | |
| DOROTHY J HAYS ESTATE | | ADDRESS REDACTED | | | | | | |
| DOROTHY J ROSS | | ADDRESS REDACTED | | | | | | |
| DOROTHY JANANN BILLINGS | | ADDRESS REDACTED | | | | | | |
| DOROTHY JANE GRIPP | | ADDRESS REDACTED | | | | | | |
| DOROTHY JANE ROBINSON WHITE | TRUST DATED 582006 | ADDRESS REDACTED | | | | | | |
| DOROTHY JEAN POE | | ADDRESS REDACTED | | | | | | |
| DOROTHY JEAN ROBERTS | | ADDRESS REDACTED | | | | | | |
| DOROTHY JEAN V WALKER | | ADDRESS REDACTED | | | | | | |
| DOROTHY L SMITH LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| DOROTHY L STEFFEY | | ADDRESS REDACTED | | | | | | |
| DOROTHY L STRATTON | | ADDRESS REDACTED | | | | | | |
| DOROTHY LEA SPENCER PERL AKA | DOROTHY LEA BISSELL | ADDRESS REDACTED | | | | | | |
| DOROTHY LORENE BRIDGES | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY LOU CONRAD | | ADDRESS REDACTED | | | | | | |
| DOROTHY LOUISE SANDERS ROSS | | ADDRESS REDACTED | | | | | | |
| DOROTHY O MOSHER | | ADDRESS REDACTED | | | | | | |
| DOROTHY P JOHNSON AND LUKE A | | ADDRESS REDACTED | | | | | | |
| DOROTHY PEARL TULLIS | | ADDRESS REDACTED | | | | | | |
| DOROTHY RACKOW ESTATE | | ADDRESS REDACTED | | | | | | |
| DOROTHY SCHOENHALS | | ADDRESS REDACTED | | | | | | |
| DOROTHY WAKEN ESTATE | | ADDRESS REDACTED | | | | | | |
| DOROTHY WALKER | | ADDRESS REDACTED | | | | | | |
| DORRA D ESTES | | ADDRESS REDACTED | | | | | | |
| DORRA DEE GRIM ESTES | | ADDRESS REDACTED | | | | | | |
| DORTHY P JOHNSON | | ADDRESS REDACTED | | | | | | |
| DOSS OIL ROYALTY COMPANY | | PO BOX 54 | | | MCALESTER | OK | 74501 | |
| DOUBLE D and J LP AN OKLAHOMA | | P.O. BOX 246 | | | HAMMON | OK | 73650 | |
| DOUBLE D and J LP AN OKLAHOMA | PARKER L ADAMS | 1400 PARK AVENUE | | | CLINTON | OK | 73601 | |
| DOUBLE EAGLE ENTERPRISES | | 16 EAST 26TH PLACE | | | TULSA | OK | 74114 | |
| DOUBLE J RESOURCES LLC | | PO BOX 64239 | | | LUBBOCK | TX | 79464 | |
| DOUBLE L LLC | | 5970 W SUMAC AVE | | | LITTLETON | CO | 80123-0884 | |
| DOUBLE S TANK TRUCKS SERVICE | | PO BOX 262 | | | GARBER | OK | 73738 | |
| DOUG and JOYCE BEVONI | | ADDRESS REDACTED | | | | | | |
| DOUG E FOWLER | | ADDRESS REDACTED | | | | | | |
| DOUG HAFFNER | | ADDRESS REDACTED | | | | | | |
| DOUG MAXWELL | | ADDRESS REDACTED | | | | | | |
| DOUG STEWARD | | ADDRESS REDACTED | | | | | | |
| DOUGLAS A BRALY | | ADDRESS REDACTED | | | | | | |
| DOUGLAS B WILCOX | | ADDRESS REDACTED | | | | | | |
| DOUGLAS BREITENKAMP | | ADDRESS REDACTED | | | | | | |
| DOUGLAS C HELTERBRAND AND | | ADDRESS REDACTED | | | | | | |
| DOUGLAS C PORTER | | ADDRESS REDACTED | | | | | | |
| DOUGLAS C ROPER | | ADDRESS REDACTED | | | | | | |
| DOUGLAS C SMITH | | ADDRESS REDACTED | | | | | | |
| DOUGLAS CONTRACT PUMPING | | PO BOX 933 | | | PERRYTON | TX | 79070 | |
| DOUGLAS DWIGHT ADAMS | | ADDRESS REDACTED | | | | | | |
| DOUGLAS G GUNDY and ELLEN Y | | ADDRESS REDACTED | | | | | | |
| DOUGLAS G RINGER REV TR DTD 1 14 2000 | | ADDRESS REDACTED | | | | | | |
| DOUGLAS HATHOOT | | ADDRESS REDACTED | | | | | | |
| DOUGLAS HELTERBRAND | | ADDRESS REDACTED | | | | | | |
| DOUGLAS L JACKSON | | ADDRESS REDACTED | | | | | | |
| DOUGLAS LANE SCHOPPA | | ADDRESS REDACTED | | | | | | |
| DOUGLAS M ESTES | | ADDRESS REDACTED | | | | | | |
| DOUGLAS M VANDERPLOEG | | ADDRESS REDACTED | | | | | | |
| DOUGLAS MATTHEW MILLS | | ADDRESS REDACTED | | | | | | |
| DOUGLAS MICHAEL PROVOST ESTATE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS N TOEPPERWEIN | | ADDRESS REDACTED | | | | | | |
| DOUGLAS R FINNEGAN | | ADDRESS REDACTED | | | | | | |
| DOUGLAS R WITMER | | ADDRESS REDACTED | | | | | | |
| DOUGLAS S WAMBLE JR | | ADDRESS REDACTED | | | | | | |
| DOUGLAS S WAMBLE JR | | ADDRESS REDACTED | | | | | | |
| DOUGLAS W WHITMORE | | ADDRESS REDACTED | | | | | | |
| DOVIE A BORTH | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 80 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWARD J LONG JR | | ADDRESS REDACTED | | | | | | |
| DOWNCHEZ ENERGY INC | | 419 MAIN ST #357 | | | HUNTINGTON BEA | CA | 92648 | |
| DOWNEY MARJORIE A | | ADDRESS REDACTED | | | | | | |
| DOWNHOLE CHEMICAL SOLUTIONS | | 1 COWBOYS WAY, SUITE 572 | | | FRISCO | TX | 75034 | |
| DOWNHOLE TECHNOLOGY LLC | | 7123 BREEN DRIVE | | | HOUSTON | TX | 77086 | |
| DOWNHOLE VIDEO and INTERVENT | | PO BOX 1863 | | | LONE GROVE | OK | 73443 | |
| DOYLE COKER | | ADDRESS REDACTED | | | | | | |
| DOYLE D NEWSOM and | | ADDRESS REDACTED | | | | | | |
| DOYLE G WHITAKER | | ADDRESS REDACTED | | | | | | |
| DOYLE GREENHOUSE | | ADDRESS REDACTED | | | | | | |
| DOYLE HORSTKOETTER | | ADDRESS REDACTED | | | | | | |
| DOYLE L BURROWS | | ADDRESS REDACTED | | | | | | |
| DOYLE L BURROWS AND | | ADDRESS REDACTED | | | | | | |
| DOYLE NICHOLS | | ADDRESS REDACTED | | | | | | |
| DOYT E DUNCAN | | ADDRESS REDACTED | | | | | | |
| DR BRUCE D BABCOCK DECD | | ADDRESS REDACTED | | | | | | |
| DR GREGORY HARRISON | | ADDRESS REDACTED | | | | | | |
| DR JOHN F GUNION | | ADDRESS REDACTED | | | | | | |
| DR LAMAR B ROEMER | | ADDRESS REDACTED | | | | | | |
| DR MADA J HAPWORTH | | ADDRESS REDACTED | | | | | | |
| DR ROBERT N CHILDRESS | | ADDRESS REDACTED | | | | | | |
| DR RUSSELL M PORTER SR | | ADDRESS REDACTED | | | | | | |
| DR SWAB SERVICE LLC | | PO BOX 2286 | | | ELK CITY | OK | 73648 | |
| DR WELL SITE RENTALS LLC | | 5002 WILLIAMS AVE | | | WOODWARD | OK | 73801 | |
| DRAG T MINERALS LLC | JASON CALDWELL | 6717 ALDERFER AVENUE | | | ODESSA | TX | 79762 | |
| DRAGON ROYALTIES LLC | | 5773 WOODWAY DRIVE #106 | | | HOUSTON | TX | 77057-1501 | |
| DRAGONFLY PROPERTY LLC | | 1203 W CHEROKEE AVE | | | ENID | OK | 73703 | |
| DRAKE RAILSBACK | | ADDRESS REDACTED | | | | | | |
| DRC PETROLEUM LTD | | PO BOX 19997 | | | SUGAR LAND | TX | 77496 | |
| DRC PETROLEUM LTD | TOM A LITTLE | PO BOX 19997 | | | SUGAR LAND | TX | 77496 | |
| DREW SCOTT | | ADDRESS REDACTED | | | | | | |
| DRIFTWOOD LLC | DRIFTWOOD LLC BETSY HIN | P O BOX 1765 | | | ENID | OK | 73702 | |
| DRILFORMANCE LLC | | 15815 WAVERLY DRIVE | | | HOUSTON | TX | 77032 | |
| DRILLCHEM DRILLING SOLUTIONS | | PO BOX 132107 | | | SPRING | TX | 77393 | |
| DRILLING FLUIDS TECHNOLOGY IN | | P.O. BOX 284 | | | BOOKER | TX | 79005-0284 | |
| DRILLING INFO INC | | 2901 VIA FORTUNABUILDING 6, | | | AUSTIN | TX | 78746 | |
| DRILLING INFO INC | | PO BOX 678128 | | | DALLAS | TX | 75267-8128 | |
| DRIVER DIRECTIONAL INC | | PO BOX 51346 | | | AMARILLO | TX | 79159 | |
| DT JT LLC | DAVID B TRUMBO | 12451 S 70TH E AVE | | | BIXBY | OK | 74008 | |
| DUAINE E HUBBART AND | | ADDRESS REDACTED | | | | | | |
| DUANE A LABELLE | | ADDRESS REDACTED | | | | | | |
| DUANE AND KAREN KNIGHT PSHIG | ODA LIVING TRUST DTD 7 2 1 | ADDRESS REDACTED | | | | | | |
| DUANE SMITH | | ADDRESS REDACTED | | | | | | |
| DUANNE SHREVE and LEONA RUTH HAWORTH | | ADDRESS REDACTED | | | | | | |
| DUDLEY and ASSOCIATES LLC | | PO BOX 6407 | | | DENVER | CO | 80206 | |
| DUDLEY FAMILY TRUST 2018 DTD 4 | 518 | ADDRESS REDACTED | | | | | | |
| DUDLEY H BLAYLOCK REV TR | | ADDRESS REDACTED | | | | | | |
| DUDLEY INVESTMENTS | | P O BOX 2001 | | | AMARILLO | TX | 79105-0000 | |
| DUDLEY INVESTMENTS A TEXAS G | JOHN BENTON DUDLEY III M | PO BOX 2001 | | | AMARILLO | TX | 79105 | |
| DUDLEY R STANLEY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 81 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUESON56 INC | | PO BOX 222 | | | CANADIAN | TX | 79014 | |
| DUKE DESCENDANTS GS EXEMPT | | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | |
| DUKE DESCENDANTS GS EXEMPT TR | | ADDRESS REDACTED | | | | | | |
| DUKE DESCENDANTS GS EXEMPT | | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | |
| DUKE DESCENDANTS GS EXEMPT TRST | | ADDRESS REDACTED | | | | | | |
| DUKE DESCENDANTS GS EXEMPT | | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | |
| DUKE DESCENDANTS GS EXEMPT TRUST | | ADDRESS REDACTED | | | | | | |
| DUNCAN FAMILY LIVING TRUST DATED 5121993 | | ADDRESS REDACTED | | | | | | |
| DUNCAN OIL PROPERTIES | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| DUNCAN SCOTT JOHNSON | | ADDRESS REDACTED | | | | | | |
| DUNN RIESEN LLC | CO CYNTHIA DUNN RIESEN | DUNN RIESEN LLC | 1715 W WILSHIRE BLVD | | NICHOLS HILLS | OK | 73116 | |
| DURANGO PRODUCTION CO | | PO BOX 4848 | | | WICHITA FALLS | TX | 76308-0848 | |
| DURANGO SERVICES INC | | P.O. BOX 1749 | | | WOODWARD | OK | 73802-1749 | |
| DURENDA L. PILCHER, MERRILL FAMILY PARTNERSHIP, LLLP | | ADDRESS REDACTED | | | | | | |
| DURENDA PILCHER | | ADDRESS REDACTED | | | | | | |
| DURWOOD E ROBBINS | | ADDRESS REDACTED | | | | | | |
| DUSTI DAWN KIRK | | ADDRESS REDACTED | | | | | | |
| DUSTI LEDFORD AND | | ADDRESS REDACTED | | | | | | |
| DUSTIN DEAL LLC | DUSTIN DEAL | 11182 N 2030 RD | | | ELK CITY | OK | 73644 | |
| DUSTIN EUGENE ECKHARDT | | ADDRESS REDACTED | | | | | | |
| DUSTIN JAMES WOOD | | ADDRESS REDACTED | | | | | | |
| DUSTIN KYLE SWARTWOOD | | ADDRESS REDACTED | | | | | | |
| DUSTIN MUSICK AND | | ADDRESS REDACTED | | | | | | |
| DUSTIN SWEAT AND | | ADDRESS REDACTED | | | | | | |
| DUSTY DAWN CARNEY | | ADDRESS REDACTED | | | | | | |
| DUSTY GRANTHAM | | ADDRESS REDACTED | | | | | | |
| DUSTY PRUITT | | ADDRESS REDACTED | | | | | | |
| DUTTON TRUST DTD 7 24 14 | | ADDRESS REDACTED | | | | | | |
| DUXFORD LLC | | PO BOX 53010 | | | MIDLAND | TX | 79710 | |
| DWAINE ALLEN | | ADDRESS REDACTED | | | | | | |
| DWALLIN A MAPLES | | ADDRESS REDACTED | | | | | | |
| DWAYNE H CULMER | | ADDRESS REDACTED | | | | | | |
| DWAYNE L POSEY | | ADDRESS REDACTED | | | | | | |
| DWAYNE ROY HORNER | | ADDRESS REDACTED | | | | | | |
| DWIGHT A OLSON | | ADDRESS REDACTED | | | | | | |
| DWIGHT C JANTZEN | | ADDRESS REDACTED | | | | | | |
| DWIGHT J WILLIAMS | | ADDRESS REDACTED | | | | | | |
| DWIGHT JACKSON | | ADDRESS REDACTED | | | | | | |
| DWIGHT MOULTON | | ADDRESS REDACTED | | | | | | |
| DWIGHT TIPPS | | ADDRESS REDACTED | | | | | | |
| DWINNA KAY TREADWELL | | ADDRESS REDACTED | | | | | | |
| DWL SALES AND SUPPLY | | 4305 WESTERN AVE. | | | WOODWARD | OK | 73801 | |
| DWYER FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| DXP ENTERPRISES INC | | PO BOX 1697 | | | HOUSTON | TX | 77251 | |
| DYCO PETROLEUM CO SUCCESSOI | | Galleria Tower I, Suite 300 | 7130 South Lewis | | Tulsa | OK | 74136 | |
| DYNASTY OIL AND GAS LLC | | 5025 GAILLARDIA CORPORATE I | SUITE D | | OKLAHOMA CITY | OK | 73142 | |
| DYNETT GROFF | | ADDRESS REDACTED | | | | | | |
| E A KARPER JR | | ADDRESS REDACTED | | | | | | |
| E ANNLEE HOPKINS | | ADDRESS REDACTED | | | | | | |
| E BAY MITCHELL III FAMILY TRUST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 82 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E BRYAN RIGGS CHILDRENS TRUST | | ADDRESS REDACTED | | | | | | |
| E C ENERGY PARTNERSHIP LP | TAMARA MURCHISON | PO BOX 191446 | | | DALLAS | TX | 75219-8446 | |
| E EVANS CHAMBERS III | | ADDRESS REDACTED | | | | | | |
| E G COLTON JR 1981 REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| E G ENERGY LLC | | PO BOX 6244 | | | LEAWOOD | KS | 66206-6244 | |
| E G ENERGY LLC | JOE WILLIAMS | PO BOX 6244 | | | LEAWOOD | KS | 66206-6244 | |
| E G STEPHENS | | ADDRESS REDACTED | | | | | | |
| E GAYLE ALBRECHT | | ADDRESS REDACTED | | | | | | |
| E IMOGENE DEARIEN WALTERS | | ADDRESS REDACTED | | | | | | |
| E J KUNKEL ROYALTY LLC | | PO BOX 660279 | | | DALLAS | TX | 75266 | |
| E J WEBSTER LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| E JOANNE and ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | |
| E LOUISE WHITLOW LIVING TRUST 0625 | | ADDRESS REDACTED | | | | | | |
| E M GOSSETT JR | | ADDRESS REDACTED | | | | | | |
| E OWEN TYLER | | ADDRESS REDACTED | | | | | | |
| E PEARL VAN LANINGHAM and LD BUELL JT | | ADDRESS REDACTED | | | | | | |
| E R ANDREW JR REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| E SCOTT FAMILY LIMITED PARTNER | EDWARD SCOTT | 7629 HILLSIDE RD STE 100 | | | AMARILLO | TX | 79119-8384 | |
| E TEX PRODUCTION COMPANY | | PO BOX 1768 | | | PORT LAVACA | TX | 77979 | |
| E TEX PRODUCTION COMPANY | KEVIN PRUETT | PO BOX 1768 | | | PORT LAVACA | TX | 77979 | |
| E TEX PRODUCTION COMPANY | KEVIN W PRUETT | PO BOX 1768 | | | PORT LAVACA | TX | 77979 | |
| E W SHAW | | ADDRESS REDACTED | | | | | | |
| E3 LAND and MINERALS LLC | | 327 N ROBERTS ST | | | GILMER | TX | 75644 | |
| EAGLE OIL and GAS CO | | 2525 KELL BLVD, SUITE 510 | | | WICHITA FALLS | TX | 76308-1061 | |
| EAGLE WIND O and G LLC | | 1300 E 9TH ST STE 3 | | | EDMOND | OK | 73034-5760 | |
| EARL F SLICK | | ADDRESS REDACTED | | | | | | |
| EARL FOSTER SMITH JR | | ADDRESS REDACTED | | | | | | |
| EARL G RANDOLPH and DOROTHY M | | ADDRESS REDACTED | | | | | | |
| EARL JOE HAMPTON LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| EARL L SHARON L SHUTT JT | | ADDRESS REDACTED | | | | | | |
| EARL L WHITLEY | | ADDRESS REDACTED | | | | | | |
| EARL LYNN and LOU ANN SMITH JT | | ADDRESS REDACTED | | | | | | |
| EARL M BEARD | | ADDRESS REDACTED | | | | | | |
| EARL PREGLER REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| EARL SCHOENALS LIVING TRUST DTD 111610 | | ADDRESS REDACTED | | | | | | |
| EARLENE A PETTIBONE | | ADDRESS REDACTED | | | | | | |
| EARLINE CARPENTER STROM | | ADDRESS REDACTED | | | | | | |
| EARNEST C DAVIS | | ADDRESS REDACTED | | | | | | |
| EARNEST CRAWFORD and CHRISTINA CRAWFORD HWJT | | ADDRESS REDACTED | | | | | | |
| EARNEST EDGAR LITTLE DECEASED AN HEIR EDGAR THURMAN | | ADDRESS REDACTED | | | | | | |
| EARNEST RAY WHITTENBERG JR | | ADDRESS REDACTED | | | | | | |
| EARNEST S and VERLA M FORSHEE JT | | ADDRESS REDACTED | | | | | | |
| EASLEY FAMILY REVOCABLE TRUST DATED 592013 | | ADDRESS REDACTED | | | | | | |
| EAST SHORE INVESTMENTS LLC | | 2001 TIMBERLOCH PLACE | | | THE WOODLANDS | TX | 77380 | |
| EASTERN REDBUD LLC | | 5201 N. SOONER RD. | | | EDMOND | OK | 73034 | |
| EASTLAND EXPLORATION INC | | P O BOX 5279 | | | AUSTIN | TX | 78763-5279 | |
| EASY LAY LINERS INC | | PO BOX M | | | PRAGUE | OK | 74864 | |
| EAW ENERGY PARTNERS FUND I L | JOSEPH WORSHMANN II | PO BOX 25469 | | | DALLAS | TX | 75225 | |
| EB ARCHBALD and ASSOCIATES IN | | 205 NW 63RD STREET, SUITE 36 | | | OKLAHOMA CITY | OK | 73116 | |
| EBLAN HERNANDEZ | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 83 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EC COPPOLA FAMILY LP | DEBBIE HOLT | PO BOX 191446 | | | DALLAS | TX | 75219-8446 | |
| ECC LLC | | PO BOX 18735 | | | OKLAHOMA CITY | OK | 73154 | |
| ECHOMETER COMPANY | | 5001 DITTO LANE | | | WICHITA FALLS | TX | 76302 | |
| ECM RESOURCES INC | EMILY MCCULLISS | PO BOX 3668 | | | LITTLETON | CO | 80161 | |
| ECOTEST ENERGY SERVICES LLC | | 434 OAK STREET | | | GRAHAM | TX | 76450 | |
| ECS PRODUCTION LLC | | P.O. BOX 5250 | | | EDMOND | OK | 73083 | |
| ED A and CLARA J NORET PARTNRSHP | | ADDRESS REDACTED | | | | | | |
| EDDA JOANNE HARRISON | | ADDRESS REDACTED | | | | | | |
| EDDEY NEELEY | | ADDRESS REDACTED | | | | | | |
| EDDIE D HEITFELD | | ADDRESS REDACTED | | | | | | |
| EDDIE DEAN MITTELSTET | | ADDRESS REDACTED | | | | | | |
| EDDIE FRAZIER | | ADDRESS REDACTED | | | | | | |
| EDDIE J FRAZIER | | ADDRESS REDACTED | | | | | | |
| EDDIE JOHN PANNELL JR | | ADDRESS REDACTED | | | | | | |
| EDDIE L and DASIE B LEWIS | | ADDRESS REDACTED | | | | | | |
| EDDIE L MOORE | | ADDRESS REDACTED | | | | | | |
| EDDIE MEADOWS FAMILY LP | | 17401 VALLEY LAKE DR | | | CANYON | TX | 79015 | |
| EDDIE MEADOWS FAMILY LP | LETA MEADOWS AGENT | FAMILY LP EDDIE MEADOWS | 17401 VALLEY LAKE DR | | CANYON | TX | 79015 | |
| EDDIE MOORE and JACQUELINE MOORE HWJT | | ADDRESS REDACTED | | | | | | |
| EDDIE MOORE and JACQUELINE MOORE HWJT | | ADDRESS REDACTED | | | | | | |
| EDDIE TOM LAKEY | | ADDRESS REDACTED | | | | | | |
| EDDIE WAYNE GIBSON | | ADDRESS REDACTED | | | | | | |
| EDDLEMAN ROBERT | | ADDRESS REDACTED | | | | | | |
| EDDY L EMERSON AND | | ADDRESS REDACTED | | | | | | |
| EDDYE DREYER KINCHELOE | | ADDRESS REDACTED | | | | | | |
| EDEN GOLDRING | | ADDRESS REDACTED | | | | | | |
| EDGAR C FOGG | | ADDRESS REDACTED | | | | | | |
| EDGAR EUGENE BUMGARDENER III | | ADDRESS REDACTED | | | | | | |
| EDGAR EUGENE BUMGARDENER III | | ADDRESS REDACTED | | | | | | |
| EDGENIA BELLAH | | ADDRESS REDACTED | | | | | | |
| EDGEWATER ROYALTY LP | | 2201 CIVIC CIR STE 216 | | | AMARILLO | TX | 79109-1840 | |
| EDINGER ENGINEERING INC | | 105 N HUDSON, SUITE 600 | | | OKLAHOMA CITY | OK | 73102 | |
| EDITH INGRAM | | ADDRESS REDACTED | | | | | | |
| EDITH LOUISE JONES | | ADDRESS REDACTED | | | | | | |
| EDITH MARGARET BRADY | | ADDRESS REDACTED | | | | | | |
| EDITH MARIE KIRK | | ADDRESS REDACTED | | | | | | |
| EDITH WOODS | | ADDRESS REDACTED | | | | | | |
| EDLER TRUST DTD 53196 | | ADDRESS REDACTED | | | | | | |
| EDMOND ROYALTIES LLC | | P.O. BOX 31446 | | | EDMOND | OK | 73003-0025 | |
| EDMUND KEY BURTON | | ADDRESS REDACTED | | | | | | |
| EDMUND KEY III ESTATE | | ADDRESS REDACTED | | | | | | |
| EDMUND KEY LORD | | ADDRESS REDACTED | | | | | | |
| EDMUND R RICKETTS | | ADDRESS REDACTED | | | | | | |
| EDMUND RICHARD WOOD | | ADDRESS REDACTED | | | | | | |
| EDMUNDO PANDO ARAGON | | ADDRESS REDACTED | | | | | | |
| EDNA ALICE DOUGHTY | | ADDRESS REDACTED | | | | | | |
| EDNA AXTON | | ADDRESS REDACTED | | | | | | |
| EDNA B OBERST TRUST | | ADDRESS REDACTED | | | | | | |
| EDNA BLOOMQUIST and FRANK EUGENE BLOOMQUIST HWJT | | ADDRESS REDACTED | | | | | | |
| EDNA F KLINGENBERG CAMPBELL | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 84 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA GAYLE EDWARDS CHERRY SMITH | | ADDRESS REDACTED | | | | | | |
| EDNA HILL | | ADDRESS REDACTED | | | | | | |
| EDNA J CALDWELL | | ADDRESS REDACTED | | | | | | |
| EDNA JACKSON | | ADDRESS REDACTED | | | | | | |
| EDNA L GRIMMER | | ADDRESS REDACTED | | | | | | |
| EDNA LORETA MADSEN DECEASED AN HEIR OF EDGAR THURM | | ADDRESS REDACTED | | | | | | |
| EDNA W LOVELL KERN | | ADDRESS REDACTED | | | | | | |
| EDWADINE KAY FORBAU | | ADDRESS REDACTED | | | | | | |
| EDWARD A WOLF | | ADDRESS REDACTED | | | | | | |
| EDWARD ABRAHAM MEMORIAL HO | A TEXAS NON PROFIT ORG | 803 BIRCH STREET | | | CANADIAN | TX | 79014 | |
| EDWARD C ABRAHAM | | ADDRESS REDACTED | | | | | | |
| EDWARD C REIMANN FAMILY PART | CO ANNE S BONESTROO | THE EDWARD C REIMANN FAMIL | 3607 FAIRFIELD ST | | OKOBOJI | IA | 51355 | |
| EDWARD C SINGLETON TRUST UA AKA | | ADDRESS REDACTED | | | | | | |
| EDWARD C SINGLETON TRUST UA AKA | | ADDRESS REDACTED | | | | | | |
| EDWARD C WESNER | | ADDRESS REDACTED | | | | | | |
| EDWARD E COCKERELL | | ADDRESS REDACTED | | | | | | |
| EDWARD E SEEMAN | | ADDRESS REDACTED | | | | | | |
| EDWARD EVERETT HILDEBRAND | | ADDRESS REDACTED | | | | | | |
| EDWARD F MANUEL AND | | ADDRESS REDACTED | | | | | | |
| EDWARD J ARENS | | ADDRESS REDACTED | | | | | | |
| EDWARD J GORRE | | ADDRESS REDACTED | | | | | | |
| EDWARD JACKSON | | ADDRESS REDACTED | | | | | | |
| EDWARD JOE STEPHENS AND | | ADDRESS REDACTED | | | | | | |
| EDWARD JOE STEPHENS AND | | ADDRESS REDACTED | | | | | | |
| EDWARD K and ELLON F MATTHEWS | | ADDRESS REDACTED | | | | | | |
| EDWARD L and JUDY D COPE | | ADDRESS REDACTED | | | | | | |
| EDWARD L FOWLER JR REV TR DTD 92498 | | ADDRESS REDACTED | | | | | | |
| EDWARD L STEVENS AND | | ADDRESS REDACTED | | | | | | |
| EDWARD LANE HODGE | | ADDRESS REDACTED | | | | | | |
| EDWARD M WALSH | | ADDRESS REDACTED | | | | | | |
| EDWARD M WALSH | | ADDRESS REDACTED | | | | | | |
| EDWARD MCINTYRE | | ADDRESS REDACTED | | | | | | |
| EDWARD P CONROY | | ADDRESS REDACTED | | | | | | |
| EDWARD POOLE and CARLEYS SUE POOLE HWJT | | ADDRESS REDACTED | | | | | | |
| EDWARD SCHNEIDER REV LIV TRUST | | ADDRESS REDACTED | | | | | | |
| Edward Stanton Key and Christine Key | | ADDRESS REDACTED | | | | | | |
| EDWARD STANTON KEY AND CHRISTINE KEY | | ADDRESS REDACTED | | | | | | |
| Edward Stanton Key and Christine Key | | ADDRESS REDACTED | | | | | | |
| Edward Stanton Key and Christine Key | | ADDRESS REDACTED | | | | | | |
| EDWARD STOKELY DAUGHERTY | | ADDRESS REDACTED | | | | | | |
| EDWARD T MERYDITH | | ADDRESS REDACTED | | | | | | |
| EDWARD TURNER DAVIS IV | | ADDRESS REDACTED | | | | | | |
| EDWARD W BRADLEY | | ADDRESS REDACTED | | | | | | |
| EDWARD W FELTON | | ADDRESS REDACTED | | | | | | |
| EDWARD WILEY | | ADDRESS REDACTED | | | | | | |
| EDWARDS FAMILY TRUST DTD 11272006 | | ADDRESS REDACTED | | | | | | |
| EDWARDS FAMILY TRUST DTD 11272006 | | ADDRESS REDACTED | | | | | | |
| EDWARDS LIVING TRUST DTD | | ADDRESS REDACTED | | | | | | |
| EDWIN A WILLIAMS | | ADDRESS REDACTED | | | | | | |
| EDWIN A WILLIAMS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 85 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN BAIRES | | ADDRESS REDACTED | | | | | | |
| EDWIN C HERSHMAN | | ADDRESS REDACTED | | | | | | |
| EDWIN C LOOKABAUGH | | ADDRESS REDACTED | | | | | | |
| EDWIN CARL BEGERT | | ADDRESS REDACTED | | | | | | |
| EDWIN J R SKALLA SR AND | | ADDRESS REDACTED | | | | | | |
| EDWIN K SANVE and DONNA K SANVE REV LIV TRUST DTD 7211 | | ADDRESS REDACTED | | | | | | |
| EDWIN KARL SANVE | | ADDRESS REDACTED | | | | | | |
| EDWIN LUTHER | | ADDRESS REDACTED | | | | | | |
| EDWIN M REEVES | | ADDRESS REDACTED | | | | | | |
| EDWIN TOEWS | | ADDRESS REDACTED | | | | | | |
| EDWINA WOODS PROWITT | | ADDRESS REDACTED | | | | | | |
| EFFIE ELIZABETH BOURN | | ADDRESS REDACTED | | | | | | |
| EFFIE FERGUSON AND | | ADDRESS REDACTED | | | | | | |
| EFFIE G OUTHIER REVOCABLE LIVING TR | | ADDRESS REDACTED | | | | | | |
| EFFIE I MURRAY EST | | ADDRESS REDACTED | | | | | | |
| EG ENERGY LLC | HARRY LEAR | 9204 CHEROKEE LANE | | | LEAWOOD | KS | 66206 | |
| EGER CORP | PAUL DECLEVA | 500 N AKARD ST, SUITE 3540 | | | DALLAS | TX | 75201 | |
| EGMJ1 LLC | SHARI MEEK | 635 MARQUISE | | | BOERNE | TX | 78006 | |
| EGMJ2 LLC | SHARI MEEKS | 635 MARQUISE | | | BOERNE | TX | 78006 | |
| EGMJ3 LLC | SHARI MEEK | 635 MARQUISE | | | BOERNE | TX | 78006 | |
| EGRET OPERATING COMPANY | | PO BOX 1871 | | | MUSKOGEE | OK | 74402 | |
| EGRET OPERATING COMPANY | KURT ROBINSON | PO BOX 1871 | | | MUSKOGEE | OK | 74402 | |
| EH BRAINARD II EXEMPT FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| EH BRAINARD II NON EXEMPT FAM TRUST | | ADDRESS REDACTED | | | | | | |
| EIGHTY MILE RESOURCES LLC | CHRISTOPHER JENKINS PR | CHRISTOPHER JENKINS | 7430 FOUNDERS WAY | | PONTE VEDRA | FL | 32082 | |
| EILEEN BENTZ | | ADDRESS REDACTED | | | | | | |
| EILEEN WATTS ARRIAGA | | ADDRESS REDACTED | | | | | | |
| EKN HOLDINGS LLC | | PO BOX 30175 | | | EDMOND | OK | 73003 | |
| EL DORADO CORPORATION | | PO BOX 21332 | | | OKLAHOMA CITY | OK | 73156 | |
| EL TERCIO LLC | | PO BOX 2606 | | | AMARILLO | TX | 79105 | |
| EL TERCIO LLC | ATTN BILL AIKMAN | PO BOX 2606 | | | AMARILLO | TX | 79105 | |
| EL TOLLES and MARTHA G TOLLES | | ADDRESS REDACTED | | | | | | |
| ELAINE BRYANT BARRON | | ADDRESS REDACTED | | | | | | |
| ELAINE BUCK HONNOLD REV TR UID 6 9 89 | | ADDRESS REDACTED | | | | | | |
| ELAINE J PARK | | ADDRESS REDACTED | | | | | | |
| ELAND ENERGY INC | | P.O. BOX 671701 | | | DALLAS | TX | 75267-1701 | |
| ELBERT L SHUMAKER | | ADDRESS REDACTED | | | | | | |
| ELC LIMITED | | 3525 PRINCETON AVE | | | DALLAS | TX | 75205 | |
| ELDON D WAHL JR | | ADDRESS REDACTED | | | | | | |
| ELDON E TANNER AND VELTA JO TANNER TRUST | | ADDRESS REDACTED | | | | | | |
| ELDON E TENNANT TRUST | | ADDRESS REDACTED | | | | | | |
| ELDON L KEMPH AND | | ADDRESS REDACTED | | | | | | |
| ELDON MCVICKER | | ADDRESS REDACTED | | | | | | |
| ELDON OSBURN | | ADDRESS REDACTED | | | | | | |
| ELDON YATES BOSWELL FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| ELEANOR INEZ ADDY | | ADDRESS REDACTED | | | | | | |
| ELEANOR MORRISON REV TR DTD 10608 | | ADDRESS REDACTED | | | | | | |
| ELEANOR RUTH HAMBY | | ADDRESS REDACTED | | | | | | |
| ELEANORE MURLENE BARRETT | | ADDRESS REDACTED | | | | | | |
| ELEANORE WHEELER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 86 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRIC DRILLING TECHNOLOGIE | | PO BOX 702376 | | | DALLAS | TX | 75370 | |
| ELFREDA ELLIOTT | | ADDRESS REDACTED | | | | | | |
| ELGER P and JUANITA E STAUBER FAM TR | | ADDRESS REDACTED | | | | | | |
| ELGIA ELVIN POPE ESTATE | | ADDRESS REDACTED | | | | | | |
| ELIAS BOOKS BROWN and NELSON | | 211 NORTH ROBINSON, SUITE 1 | | | OKLAHOMA CITY | OK | 73102-7114 | |
| Elias, Brooks, Brown & Nelson P.C. | | Two Leadership Square | 211 North Robinson, Suite | | Oklahoma City | OK | 73102 | |
| ELIGIO NAVARRO AND | | ADDRESS REDACTED | | | | | | |
| ELIJAH SLATER | | ADDRESS REDACTED | | | | | | |
| ELINOR ANN MCKEE | | ADDRESS REDACTED | | | | | | |
| ELINOR DRAKE DONNELL | | ADDRESS REDACTED | | | | | | |
| ELITE CASING SERVICES INC | | PO BOX 555 | | | WOODWARD | OK | 73802 | |
| ELIZABETH A CHANCELLOR | | ADDRESS REDACTED | | | | | | |
| ELIZABETH A HENDERSON | | ADDRESS REDACTED | | | | | | |
| ELIZABETH AFASANO | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANN ADAMS | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANN BRYCE | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANN BUNN | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANN BUNN TRUST | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANN BUNN TRUST | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANN EARLY | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANN LUNDY BLACK | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANN STERQUELL BUNN AKA ELIZABETH ANN BUNN | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANNE BUCKTHAL CHILTON | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANNE BUCKTHAL TRUST | | ADDRESS REDACTED | | | | | | |
| ELIZABETH ANNE PALMER | | ADDRESS REDACTED | | | | | | |
| ELIZABETH BIE MILLER | | ADDRESS REDACTED | | | | | | |
| ELIZABETH BONEBRAKE | | ADDRESS REDACTED | | | | | | |
| ELIZABETH BORING | | ADDRESS REDACTED | | | | | | |
| ELIZABETH C FICKEL IND EXC OF | | ADDRESS REDACTED | | | | | | |
| ELIZABETH C HOWELL TRUST | | ADDRESS REDACTED | | | | | | |
| ELIZABETH C LAMOTTE | | ADDRESS REDACTED | | | | | | |
| ELIZABETH C THOMPSON | | ADDRESS REDACTED | | | | | | |
| ELIZABETH CALDWELL STEPHENSON | | ADDRESS REDACTED | | | | | | |
| ELIZABETH CAROL WILLIAMS | | ADDRESS REDACTED | | | | | | |
| ELIZABETH CAROLINE BROWNLEE | | ADDRESS REDACTED | | | | | | |
| ELIZABETH D HOFFMAN | | ADDRESS REDACTED | | | | | | |
| ELIZABETH D MURRAY TRUST | | ADDRESS REDACTED | | | | | | |
| ELIZABETH D MURRAY TRUST | | ADDRESS REDACTED | | | | | | |
| ELIZABETH F NEWMAN | | ADDRESS REDACTED | | | | | | |
| ELIZABETH FELL OVEN DECEASED | | ADDRESS REDACTED | | | | | | |
| ELIZABETH FELL OVEN ESTATE | | ADDRESS REDACTED | | | | | | |
| ELIZABETH GAYLENE OWEN | | ADDRESS REDACTED | | | | | | |
| ELIZABETH GRACE CRENSHAW | | ADDRESS REDACTED | | | | | | |
| ELIZABETH HUDSON RANSOM ESTATE | | ADDRESS REDACTED | | | | | | |
| ELIZABETH J BISHOP | | ADDRESS REDACTED | | | | | | |
| ELIZABETH J ESSIG | | ADDRESS REDACTED | | | | | | |
| ELIZABETH J LIPPMANN ESSIG | | ADDRESS REDACTED | | | | | | |
| ELIZABETH J WILSON | | ADDRESS REDACTED | | | | | | |
| ELIZABETH JANE MEERS | | ADDRESS REDACTED | | | | | | |
| ELIZABETH JEAN WHITE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 87 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH KAY CRABTREE | | ADDRESS REDACTED | | | | | | |
| ELIZABETH KEY ANDERTON | | ADDRESS REDACTED | | | | | | |
| ELIZABETH KEY SMITH | | ADDRESS REDACTED | | | | | | |
| ELIZABETH L PALMER | | ADDRESS REDACTED | | | | | | |
| ELIZABETH LEE BARTHELD | | ADDRESS REDACTED | | | | | | |
| ELIZABETH M BULLER PORTER AND | | ADDRESS REDACTED | | | | | | |
| ELIZABETH M GILTHVEDT | | ADDRESS REDACTED | | | | | | |
| ELIZABETH MARGARET MOUDY | | ADDRESS REDACTED | | | | | | |
| ELIZABETH MEADOWS | | ADDRESS REDACTED | | | | | | |
| ELIZABETH MERRITT | | ADDRESS REDACTED | | | | | | |
| ELIZABETH MURRAY KEY TR | | ADDRESS REDACTED | | | | | | |
| ELIZABETH SMITH BOSTON | | ADDRESS REDACTED | | | | | | |
| ELIZABETH SNYDER | | ADDRESS REDACTED | | | | | | |
| ELIZABETH T SMITH AND | | ADDRESS REDACTED | | | | | | |
| ELIZABETH U ZADROVICZ | | ADDRESS REDACTED | | | | | | |
| ELIZABETH WEEDN | | ADDRESS REDACTED | | | | | | |
| ELIZABETH WEISHAUPT | | ADDRESS REDACTED | | | | | | |
| ELIZABETH WRIGHT BONDURANT | | ADDRESS REDACTED | | | | | | |
| ELK CITY TRUCKING SERVICES INC | | P.O. BOX 1497 | | | ELK CITY | OK | 73648 | |
| ELKMONT HOLDINGS LLC | ELKMONT HOLDINS LLC | 3621 SHENANDOAH | | | DALLAS | TX | 75205 | |
| ELLA A PIERCE | | ADDRESS REDACTED | | | | | | |
| ELLA MAE WOOD | | ADDRESS REDACTED | | | | | | |
| ELLA MAY FEARNOW | | ADDRESS REDACTED | | | | | | |
| ELLA P TAYLOR | | ADDRESS REDACTED | | | | | | |
| ELLA R MEAD | | ADDRESS REDACTED | | | | | | |
| ELLEN BREWER KERBS | | ADDRESS REDACTED | | | | | | |
| ELLEN DORSEY SMITH A TRUST | | ADDRESS REDACTED | | | | | | |
| ELLEN JANE CATES | | ADDRESS REDACTED | | | | | | |
| ELLEN JANE MOXLEY | | ADDRESS REDACTED | | | | | | |
| ELLEN KNOPF | | ADDRESS REDACTED | | | | | | |
| ELLEN L CURTIS REVOCABLE TRUST DATE | | ADDRESS REDACTED | | | | | | |
| ELLEN MONTGOMERY and JOHN R MONTGOMERY JT | | ADDRESS REDACTED | | | | | | |
| ELLEN PEARLMAN | | ADDRESS REDACTED | | | | | | |
| ELLEN PERL | | ADDRESS REDACTED | | | | | | |
| ELLIS BRESKMAN | | ADDRESS REDACTED | | | | | | |
| ELLIS COUNTY CLERK | | P.O. BOX 197 | | | ARNETT | OK | 73832 | |
| ELLIS COUNTY TREASURER | | P O BOX 176 | | | ARNETT | OK | 73832 | |
| ELLIS L FONDREN JR | | ADDRESS REDACTED | | | | | | |
| ELLIS RUDY LTD | GEORGE S WEBB VICE PRE | 22499 IMPERIAL VALLEY DR | | | HOUSTON | TX | 77073-1173 | |
| ELLOINE M CLARK | | ADDRESS REDACTED | | | | | | |
| ELLOINE M SINCLAIR CALDER | | ADDRESS REDACTED | | | | | | |
| ELLWOOD A BURDSALL | | ADDRESS REDACTED | | | | | | |
| ELLY B BEARD 2007 TRUST | | ADDRESS REDACTED | | | | | | |
| ELMA BLANCHE and CHARLES NEAL BIXLER | | ADDRESS REDACTED | | | | | | |
| ELMER C and DOROTHY H HONATH | | ADDRESS REDACTED | | | | | | |
| ELMER CHANDLER | | ADDRESS REDACTED | | | | | | |
| ELMER D REVELL AND | | ADDRESS REDACTED | | | | | | |
| ELMER E STARNES ESTATE | | ADDRESS REDACTED | | | | | | |
| ELMER L RUSSELL REV TR DTD 73097 | | ADDRESS REDACTED | | | | | | |
| ELOISE FRAME ROWAN | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 88 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELOISE LOMAS FRAME TESTAMENTARY TRUST | | ADDRESS REDACTED | | | | | | |
| ELSIE L JOHN | | ADDRESS REDACTED | | | | | | |
| ELSIE LEE KAESMEYER | | ADDRESS REDACTED | | | | | | |
| ELSIE P SCOTT | | ADDRESS REDACTED | | | | | | |
| ELULINE C WILLIAMSON | | ADDRESS REDACTED | | | | | | |
| ELVIN & BARBARA MEADOWS | | ADDRESS REDACTED | | | | | | |
| ELVIN GENE HOLUB | | ADDRESS REDACTED | | | | | | |
| ELVIN MEADOWS AND | | ADDRESS REDACTED | | | | | | |
| ELVIN MEADOWS AND | | ADDRESS REDACTED | | | | | | |
| ELVIN WAYNE WEEKS | | ADDRESS REDACTED | | | | | | |
| ELWANDA SIMMONS GILLE TRUST | | ADDRESS REDACTED | | | | | | |
| ELY AND ASSOCIATES CORP | | DEPT 730035 | | | DALLAS | TX | 75266-0919 | |
| ELYNX TECHNOLOGIES LLC | | 2431 E 61ST ST | SUITE 700 | | TULSA | OK | 74105 | |
| ELYNX TECHNOLOGIES LLC | | P.O. BOX 21228 | DEPT 243 | | TULSA | OK | 74121-1228 | |
| EMBER RIDGE LLC | MIKE RIDGWAY | PO BOX 787 | | | STILLWATER | OK | 74076 | |
| EMERALD SURF SCIENCES LLC | | 425 ASHLEY RIDGE BOULEVARD | | | SHREVEPORT | LA | 71106 | |
| EMERGENCY MEDICAL SERVICES I | | P.O. BOX 1467 | | | ENID | OK | 73702 | |
| EMERY WALTER DILLING | | ADDRESS REDACTED | | | | | | |
| EMILLO PINEYRO AND | | ADDRESS REDACTED | | | | | | |
| EMILY K VOLLMEIER | | ADDRESS REDACTED | | | | | | |
| EMILY KAREN RIEDEL | | ADDRESS REDACTED | | | | | | |
| EMILY LINN TARR | | ADDRESS REDACTED | | | | | | |
| EMILY RECORD | | ADDRESS REDACTED | | | | | | |
| EMILY RHODES PRYOR | | ADDRESS REDACTED | | | | | | |
| EMILY S ELLIS REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| EMILY TRUST | | ADDRESS REDACTED | | | | | | |
| EMILY TRUST | | ADDRESS REDACTED | | | | | | |
| EMILY WARE FKA EMILY CHALFANT | | ADDRESS REDACTED | | | | | | |
| EMMA DIANE WOODS | | ADDRESS REDACTED | | | | | | |
| EMMA M GRIGGS ESTATE | | ADDRESS REDACTED | | | | | | |
| EMMA M SCHULER | | ADDRESS REDACTED | | | | | | |
| EMMANUEL BAPTIST CHURCH | | 2505 W. OWEN K GARRIOTT RD | | | ENID | OK | 73703 | |
| EMMETT A EATON JR | | ADDRESS REDACTED | | | | | | |
| EMPIRE OPERATING INC | | P O BOX 9973 | | | AMARILLO | TX | 79105-9973 | |
| EMPIRE OPERATING INC | EMPIRE OPERATING | P O BOX 9973 | | | AMARILLO | TX | 79105-9973 | |
| EMRH PROPERTIES LP | | 204 NW 44TH STREET | | | KANSAS CITY | MO | 64116 | |
| EMT LLC | CO ELIZABETH MCMAHAN T | PO BOX 1025 | | | OKLAHOMA CITY | OK | 73101-1025 | |
| EN GEO INC | | 1316 RUSK DR | | | RICHARDSON | TX | 75081 | |
| ENABLE GATHERING AND PROCESS | | 499 W. SHERIDAN AVENUE, SUI | | | OKLAHOMA CITY | OK | 73102 | |
| ENABLE GATHERING and PROCESS | | PO BOX DEPT 96-0387 | | | OKLAHOMA CITY | OK | 73196-0387 | |
| ENABLE MIDSTREAM PARTNERS LI | ONE LEADERSHIP SQUARE | 499 W SHERIDAN AVE STE 1500 | | | OKLAHOMA CITY | OK | 73102-5038 | |
| ENCINO ANADARKO ACQUISITION, | | 675 BERING DRIVE, SUITE 360 | | | HOUSTON | TX | 77057 | |
| ENCINO MINERALS LLC | | 675 BERING DRIVE, SUITE 360 | | | HOUSTON | TX | 77057 | |
| ENCORE ENERGY PARTNERS OP LI | | 5847 SAN FELIPE, SUITE 3000 | | | HOUSTON | TX | 77057 | |
| ENCORE ENERGY PARTNERS OP LI | | PO BOX 4869 DEPT 397 | | | HOUSTON | TX | 77210-4869 | |
| ENDEAVOR ENERGY RESOURCES | | 110 N MARIENFELD ST, STE 200 | | | MIDLAND | TX | 79701-4412 | |
| ENDEAVOR ENERGY RESOURCES | ENERGY RESOURCES LP EI | 110 N MARIENFELD ST, STE 200 | | | MIDLAND | TX | 79701-4412 | |
| ENDRESS and HAUSER INC | | DEPT 78795 PO BOX 78000 | | | DETROIT | MI | 48278-0795 | |
| ENDURANCE LIFT SOLUTIONS LLC | | PO BOX 843175 | | | DALLAS | TX | 75284-3175 | |
| ENEDINA ENCARNACION | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 89 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENEDINO GARCIA | | ADDRESS REDACTED | | | | | | |
| ENERFLEX ENERGY SYSTEMS INC | | 10815 TELGE ROAD | | | HOUSTON | TX | 77095 | |
| ENERGY and ENVIRONMENTAL SER | | 2601 NW EXPRESSWAY, STE 60 | | | OKLAHOMA CITY | OK | 73112 | |
| ENERGY CAPITAL SOLUTIONS | | 2651 NORTH HARWOOD, SUITE | | | DALLAS | TX | 75201 | |
| ENERGY EXCHANGE III LP | | P.O. BOX 61097 | | | CORPUS CHRISTI | TX | 78466 | |
| ENERGY METER SYSTEMS LLC | | 1161 S. MAIN STREET | | | HENNESSEY | OK | 73742 | |
| ENERGY PRECISION TESTING and L | | 615 N PRINCE RD | | | PAMPA | TX | 79065 | |
| ENERGY RESOURCE PARTNERS LL | | PO BOX 30204 | | | EDMOND | OK | 73003 | |
| ENERGY TRANSFER PARTNERS LP | | PO BOX 204317 | | | DALLAS | TX | 75320-4317 | |
| ENERGYLINK HOLDINGS LLC | | 2901 VIA FORTUNA, BUILDING 6, | | | AUSTIN | TX | 78746 | |
| ENERLEX INC | JULIA LEES | 18452 E 111TH ST | | | BROKEN ARROW | OK | 74011-9408 | |
| ENEROX EXPLORATION LLC | A TEXAS LIMITED LIABILITY | PO BOX 1 | | | AMARILLO | TX | 79105 | |
| ENERQUEST OIL and GAS LLC | | 12368 MARKET DRIVE | | | OKLAHOMA CITY | OK | 73114 | |
| ENERVEST ENERGY INSTITUTIONA | | 1001 FANNIN ST STE 800 | | | HOUSTON | TX | 77002-6707 | |
| ENERVEST ENERGY INSTITUTIONA | CO ENERVEST OPERATING | DEPT 962 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| ENERVEST ENERGY INSTITUTIONA | CO ENERVEST OPERATING | DEPT 962 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| ENERVEST ENERGY INSTITUTIONA | CO ENERVEST OPERATING | DEPT 962 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| ENERVEST OPERATING LLC | | 1001 FANNIN STREET, SUITE 800 | | | HOUSTON | TX | 77002-6707 | |
| ENERVEST OPERATING LLC | DEPT 962 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| ENERVEST OPERATING LLC | WESTERN DIVISION | DEPT 857-2 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| ENERVEST OPERATING LLC | WESTERN DIVISION | DEPT 962 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| ENID ARTS and SCIENCE FOUNDAT | CO LEONARDOS DISCOVER | 200 E MAPLE | | | ENID | OK | 73701 | |
| ENID COMPANY OF JEHOVAHS | WITNESS A CORPORATION | ENID CO OF JEHOVAS WITNESS | 829 WEST MOORE | | ENID | OK | 73701 | |
| ENID ELECTRIC MOTOR SERVICE IN | | P.O. BOX 5303 | | | ENID | OK | 73702-5303 | |
| ENID HABITAT FOR HUMANITY INC | ENID HABITAT FOR HUMANI | P.O. BOX 3924 | | | ENID | OK | 73702 | |
| ENID INDEPENDENCE SQUARE LLC | | P.O. BOX 1211 | | | ENID | OK | 73702 | |
| ENID INVESTORS INC | | P.O. BOX 3245 | | | ENID | OK | 73702 | |
| ENID KOREAN UNITED METHODIST | | 1724 W BROADWAY | | | ENID | OK | 73703 | |
| ENID L RITTER | | ADDRESS REDACTED | | | | | | |
| ENID MASONIC LODGE #80 AFandAM | | 815 N. INDEPENDENCE | | | ENID | OK | 73701 | |
| ENID MEM HOSP DBA NW OK OSTE | ANITA LUETKEMEYER | 114 S INDEPENDENCE | | | ENID | OK | 73701 | |
| ENID MUNICIPAL AUTHORITY | A PUBLIC TRUST | P.O. BOX 1768 | | | ENID | OK | 73702 | |
| ENID POST NO 2270 VETERANS OF | FOREIGN WARS CORPORA | 1621 N. INDEPENDENCE | | | ENID | OK | 73701 | |
| ENID ROXANNE GEDDES | | ADDRESS REDACTED | | | | | | |
| ENMARK GAS GATHERING LP | | 17430 CAMPBELL ROAD, SUITE | | | DALLAS | TX | 75252 | |
| ENOGEX GAS GATHERING LLC | | 17430 CAMPBELL ROAD, SUITE | | | DALLAS | TX | 75252 | |
| ENOS TRENN WATSON AND | | ADDRESS REDACTED | | | | | | |
| ENRG I INC | | P O BOX 696 | | | NORMAN | OK | 73070-0000 | |
| ENRG II INC | | 340 WINDBROOK DR | | | NORMAN | OK | 73072-4726 | |
| ENTERPRISE ENERGY COMPANY LI | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| ENVIRO CLEAN SERVICES LLC | | PO BOX 721090 | | | OKLAHOMA CITY | OK | 73172-1090 | |
| Environmental Federation of Oklahoma | | 4 N.E. 10th Street #443 | | | Oklahoma City | OK | 73104 | |
| Environmental Protection Agency | Region 6 | 1201 Elm Street Suite 500 | | | Dallas | TX | 75270 | |
| ENVIRONMENTAL SYSTEMS RESEA | | FILE 54630 | | | LOS ANGELES | CA | 90074-4630 | |
| EOG RESOURCES | | PO BOX 840319 | | | DALLAS | TX | 75284-0319 | |
| EOG RESOURCES INC | | P O BOX 840319 | | | DALLAS | TX | 75284-0319 | |
| EOG RESOURCES INC | | PO BOX 840321 | | | DALLAS | TX | 75284-0321 | |
| EOG RESOURCES INC | MICHELLE SELENSKY | PO BOX 840319 | | | DALLAS | TX | 75284-0319 | |
| EOLA OIL CO | | P O BOX 18816 | | | OKLAHOMA CITY | OK | 73154 | |
| EON OFFICE PRODUCTS | | 60 TEJON STREET | | | DENVER | CO | 80223 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|-------------|----------|----------|----------|------|-------|-----|---------|
| EPIC LIFT SYSTEMS LLC | | 14485 HWY 377 SOUTH | | | FORT WORTH | TX | 76126 | |
| EPISCOPAL DIOCESE OF DALLAS | ATTN TIMOTHY A MACK CH | 1630 NORTH GARRETT AVENUE | | | DALLAS | TX | 75206 | |
| EQUITABLE ROYALTY CORPORATIC | | PO BOX 2356 | | | OKLAHOMA CITY | OK | 73101-2356 | |
| EQUITY TRUST COMPANY CUSTOD | | PO BOX 451159 | | | WESTLAKE | OH | 44145 | |
| EQUITY TRUST COMPANY CUSTOD | GEORGE HAHN SEP IRA AC | PO BOX 451159 | | | WESTLAKE | OH | 44145 | |
| ERGOTECH CONTROLS INC DBA IN | | PO BOX 540 | | | ADDISON | TX | 75001-0540 | |
| ERIC and PAULINE ZYBACH | | ADDRESS REDACTED | | | | | | |
| ERIC B CHOITZ AND | | ADDRESS REDACTED | | | | | | |
| ERIC C LOWE and BRENDA LOWE | | ADDRESS REDACTED | | | | | | |
| ERIC D BERGQUIST | | ADDRESS REDACTED | | | | | | |
| ERIC D BOYT | | ADDRESS REDACTED | | | | | | |
| ERIC H CARROLL | | ADDRESS REDACTED | | | | | | |
| ERIC M EMERSON AND | | ADDRESS REDACTED | | | | | | |
| ERIC N EDWARDS PC | | ADDRESS REDACTED | | | | | | |
| ERIC PROVOST | | ADDRESS REDACTED | | | | | | |
| ERIC S and KATHERINE L NORDMAN TR DTD 52298 | | ADDRESS REDACTED | | | | | | |
| ERIC STEVEN EMBRY | | ADDRESS REDACTED | | | | | | |
| ERIC UNRUH | | ADDRESS REDACTED | | | | | | |
| ERICA E MILLER | | ADDRESS REDACTED | | | | | | |
| ERICA LAUGHLIN TRUSTEE | | ADDRESS REDACTED | | | | | | |
| ERICKA L QUINICHETTE | | ADDRESS REDACTED | | | | | | |
| ERIK LEE SPARKS | | ADDRESS REDACTED | | | | | | |
| ERIN CHRISTINE GIVIDEN | | ADDRESS REDACTED | | | | | | |
| ERIN LYNN SPITZER KIKER | | ADDRESS REDACTED | | | | | | |
| ERIN MICHELLE CRAWFORD | | ADDRESS REDACTED | | | | | | |
| ERLENA LOU VALDEZ | | ADDRESS REDACTED | | | | | | |
| ERMA CLEETON | | ADDRESS REDACTED | | | | | | |
| ERNA WRIGHT AND | | ADDRESS REDACTED | | | | | | |
| ERNEST BENTON | | ADDRESS REDACTED | | | | | | |
| ERNEST DUNN | | ADDRESS REDACTED | | | | | | |
| ERNEST G OR EDNA L HOTSON | | ADDRESS REDACTED | | | | | | |
| ERNEST HAROLD ROLLER SR and DOROTHY | | ADDRESS REDACTED | | | | | | |
| ERNEST HERTZ | | ADDRESS REDACTED | | | | | | |
| ERNEST L ALLEN | | ADDRESS REDACTED | | | | | | |
| ERNEST L JAMES AND | | ADDRESS REDACTED | | | | | | |
| ERNEST P BLANTON AND | | ADDRESS REDACTED | | | | | | |
| ERNEST P VAN METER | | ADDRESS REDACTED | | | | | | |
| ERNEST PAUL BLANTON | | ADDRESS REDACTED | | | | | | |
| ERNEST WAYNE & ROBERTS RAE KING | | ADDRESS REDACTED | | | | | | |
| ERROL J SHIRE | | ADDRESS REDACTED | | | | | | |
| ERROL WOFFORD | | ADDRESS REDACTED | | | | | | |
| ERVIL BALLARD | | ADDRESS REDACTED | | | | | | |
| ERYN LEMING | | ADDRESS REDACTED | | | | | | |
| ESDRAS HARTLEY | | ADDRESS REDACTED | | | | | | |
| ESIRDO ORTEGA JR | | ADDRESS REDACTED | | | | | | |
| ESKEW ENERGY RI LLC | KEITH R GRAY | PO BOX 368 | | | ARDMORE | OK | 73402 | |
| ESLEY KOEHN | | ADDRESS REDACTED | | | | | | |
| ESRI | | 380 NEW YORK STREET | | | REDLANDS | CA | 92373-8100 | |
| ESSIE MAE TUCKER | | ADDRESS REDACTED | | | | | | |
| ESSMAN FAMILY PARTNERSHIP LP | JAMES H ESSMAN | PO BOX 302 | | | MIDLAND | TX | 79702 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 91 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EST OF JOHN WOODLEY PHILLIPS | | ADDRESS REDACTED | | | | | | |
| ESTATE OF CJ MOFFAT | | ADDRESS REDACTED | | | | | | |
| ESTATE OF DR JOHN W SHAFFER | | ADDRESS REDACTED | | | | | | |
| ESTATE OF EVELYN RANSOM | | ADDRESS REDACTED | | | | | | |
| ESTATE OF FRANK KELL CAHOON | | ADDRESS REDACTED | | | | | | |
| ESTATE OF FRANK KELL CAHOON | | ADDRESS REDACTED | | | | | | |
| ESTATE OF GARY D LAFLIN | | ADDRESS REDACTED | | | | | | |
| ESTATE OF GENEVIEVE G WALTERS | | ADDRESS REDACTED | | | | | | |
| ESTATE OF GORDON D WILLIAMS JR | | ADDRESS REDACTED | | | | | | |
| ESTATE OF HAROLD DOUG BALDING | | ADDRESS REDACTED | | | | | | |
| ESTATE OF J DUDLEY CLARK | | ADDRESS REDACTED | | | | | | |
| ESTATE OF KATIE MORGAN WAMBLE DECEASED | | ADDRESS REDACTED | | | | | | |
| ESTATE OF LAURIE ANN SMITH | | ADDRESS REDACTED | | | | | | |
| ESTATE OF MARY LEOTA WILEY | | ADDRESS REDACTED | | | | | | |
| ESTATE OF NELLIE ELLEN BOGGS | | ADDRESS REDACTED | | | | | | |
| ESTATE OF ROBERT L HADWIGER | | ADDRESS REDACTED | | | | | | |
| ESTATE OF RUTH R UNGER LAURA TREADWAY | | ADDRESS REDACTED | | | | | | |
| ESTATE OF THEODORE PSHIGODA | | ADDRESS REDACTED | | | | | | |
| ESTELL LASTER | | ADDRESS REDACTED | | | | | | |
| ESTELLE FILLINGIM MCADAMS | | ADDRESS REDACTED | | | | | | |
| ESTELLE M TIMBES | | ADDRESS REDACTED | | | | | | |
| ESTELLENE C MORROW | | ADDRESS REDACTED | | | | | | |
| ESTERLENE FUSTON | | ADDRESS REDACTED | | | | | | |
| ESTEVAN CHAVEZ | | ADDRESS REDACTED | | | | | | |
| ESTHER FROST | | ADDRESS REDACTED | | | | | | |
| ESTHER H COOLEY | | ADDRESS REDACTED | | | | | | |
| ESTHER HELTON LIEBE | | ADDRESS REDACTED | | | | | | |
| ESTHER LYNNE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| ESTHER MITTELSTET | | ADDRESS REDACTED | | | | | | |
| ESTHER RICHARDSON | | ADDRESS REDACTED | | | | | | |
| ESTHER RUTH MARTIN | | ADDRESS REDACTED | | | | | | |
| ESTILL FAMILY TRUST DTD 5212004 | | ADDRESS REDACTED | | | | | | |
| ETA FLAG ROYALTY TRUST | | ADDRESS REDACTED | | | | | | |
| ETandC DAVIS FAMILY LP | LIMITED PARTNERSHIP ET4 | ROBERT WEGENER - MANAGER | 6903 TRENTON RD | | NICHOLS HILLS | OK | 73116 | |
| ETC FIELD SERVICES LLC | | 8111 WESTCHESTER DRIVE, SU | | | DALLAS | TX | 75225 | |
| ETC TEXAS PIPELINE, LTD. | | 8111 Westchester Drive, Suite 600 | | | Dallas | TX | 75225 | |
| ETHEL KROUT | | ADDRESS REDACTED | | | | | | |
| ETHEL M HENLEY | | ADDRESS REDACTED | | | | | | |
| ETHYL CHRISTINE ELIAS | | ADDRESS REDACTED | | | | | | |
| EUBANK TRUST | | ADDRESS REDACTED | | | | | | |
| EUGENE AARON DILLER | | ADDRESS REDACTED | | | | | | |
| EUGENE B DARNELL AND | | ADDRESS REDACTED | | | | | | |
| EUGENE DARREL VOTH | | ADDRESS REDACTED | | | | | | |
| EUGENE E HERBEL REVOCABLE TRU | | ADDRESS REDACTED | | | | | | |
| EUGENE L PITTS | | ADDRESS REDACTED | | | | | | |
| EUGENE M KAY | | ADDRESS REDACTED | | | | | | |
| EUGENE MCENTIRE | | ADDRESS REDACTED | | | | | | |
| EUGENE MEYERS | | ADDRESS REDACTED | | | | | | |
| EUGENIA FAYE GRIMM LIVING TRUST DTD 5 24 17 | | ADDRESS REDACTED | | | | | | |
| EULA KATE KEPHART | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EULA MAE BELL | | ADDRESS REDACTED | | | | | | |
| EULA MAE STOVALL | | ADDRESS REDACTED | | | | | | |
| EUNA MAE HEENAN TRUST | | ADDRESS REDACTED | | | | | | |
| EUROVEST OIL and GAS | | ADDRESS REDACTED | | | | | | |
| EUVONNA S RYAN PECHA | | ADDRESS REDACTED | | | | | | |
| EV PROPERTIES LP | DEPARTMENT 8572 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| EV PROPERTIES LP | DEPT 8572 | PO BOX 4346 | | | HOUSTON | TX | 77002 | |
| EV PROPERTIES LP | DEPT 962 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| EVA MAE BELL | | ADDRESS REDACTED | | | | | | |
| EVA ROYALTY CO INC | COMPANY EVA ROYALTY | 6501 MAPLEFIELD DRIVE | | | FT. SMITH | AR | 72916 | |
| EVALYN FILLINGIM FREE | | ADDRESS REDACTED | | | | | | |
| EVAN COTGAGEORGE | | ADDRESS REDACTED | | | | | | |
| EVANGELINE CUMMINGS TRUST | | ADDRESS REDACTED | | | | | | |
| EVANGELINE OIL LTD | | PO BOX 546 | | | TYLER | TX | 75710 | |
| EVANGELINE OLMSTEAD | | ADDRESS REDACTED | | | | | | |
| EVANS ROYALTY PARTNERS LTD | DOUGLAS R EVANS | 3333 LEE PARKWAY, SUITE 750 | | | DALLAS | TX | 75219 | |
| EVE INVESTMENTS INC | RUTH V ADAMSON | 2624 OLD MALLARD RD | | | ENID | OK | 73703 | |
| EVELYN ACKERMAN | | ADDRESS REDACTED | | | | | | |
| EVELYN AUGUSTA BROWN | | ADDRESS REDACTED | | | | | | |
| EVELYN DAVIS | | ADDRESS REDACTED | | | | | | |
| EVELYN DIXON | | ADDRESS REDACTED | | | | | | |
| EVELYN HEARE | | ADDRESS REDACTED | | | | | | |
| EVELYN KAY LOZIER | | ADDRESS REDACTED | | | | | | |
| EVELYN L LOUNSBURY ESTATE | | ADDRESS REDACTED | | | | | | |
| EVELYN MEEK TRUST | | ADDRESS REDACTED | | | | | | |
| EVELYN MEEK TRUST | | ADDRESS REDACTED | | | | | | |
| EVELYN N THOMPSON | | ADDRESS REDACTED | | | | | | |
| EVELYN TIMS KEY | | ADDRESS REDACTED | | | | | | |
| EVENINGSIDE COMPANY LC | | 6322 E ENGLISH | | | WICHITA | KS | 67218 | |
| EVERCORE GROUP LLC | | 2 HOUSTON CENTER AT 909 FA| | | HOUSTON | TX | 77010 | |
| EVERETT A GLAZEBROOK AND | | ADDRESS REDACTED | | | | | | |
| EVERETT and ERMA JUNE CHOAT | | ADDRESS REDACTED | | | | | | |
| EVERETT CHILDRESS | | ADDRESS REDACTED | | | | | | |
| EVERETT L TAYLOR AND | | ADDRESS REDACTED | | | | | | |
| EVERETT LAJOIE | | ADDRESS REDACTED | | | | | | |
| EVERETT PETTAY | | ADDRESS REDACTED | | | | | | |
| EVERETT R LAJOIE REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| EVERETT V andOR RUBY V HENRY | | ADDRESS REDACTED | | | | | | |
| EVERETTE WARREN andEVERETTE WARREN | | ADDRESS REDACTED | | | | | | |
| EVERGREEN ADVISORS | EVERGREEN PARTNERS LP | 777 S FLAGLER DR | STE 801-E | | WEST PALM BCH | FL | 33401 | |
| EVERT and JUANITA GONSER JT | | ADDRESS REDACTED | | | | | | |
| EVERT W THOMAS | | ADDRESS REDACTED | | | | | | |
| EVIE REIM | | ADDRESS REDACTED | | | | | | |
| EWING PROPERTIES LLC | | 5404 N VAN BUREN | | | ENID | OK | 73703 | |
| EXPLORER RESOURCES CORPORA| | P O BOX 389 | | | BOOKER | TX | 79005 | |
| EXPRO AMERICAS LP | DEPT 2080 | P.O. BOX 122080 | | | DALLAS | TX | 75312-2080 | |
| EXTREME DRILLING SOLUTIONS LL| | PO BOX 604 | | | WOODWARD | OK | 73802 | |
| EXTREME PLASTICS PLUS LLC | | 360 EPIC CIRCLE DR. | | | FAIRMONT | WV | 26554 | |
| EXXON COMPANY USA | ATTN ACCOUNTS RECEIVAB| EXXON CO USA | P.O. BOX 840780 | | DALLAS | TX | 75284-0780 | |
| EXXONMOBIL OIL CORPORATION | | PO BOX 730586 | | | DALLAS | TX | 75373 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 93 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EZEKIEL JOSIAH FRAZEE | | ADDRESS REDACTED | | | | | | |
| EZELL EMILY | | ADDRESS REDACTED | | | | | | |
| EZLEY DYLAN FREEMAN | | ADDRESS REDACTED | | | | | | |
| EZRA LEON RANDLE | | ADDRESS REDACTED | | | | | | |
| F and F EXPLORATION LLC | | 6333 E. MOCKINGBIRD LN., SUIT | | | DALLAS | TX | 75214 | |
| F BRUDER STAPLETON MD | | ADDRESS REDACTED | | | | | | |
| F M TIDWELL TRUSTEE | | ADDRESS REDACTED | | | | | | |
| F W DYE INC | STRANGE AND ASSOCIATES | P.O. BOX 293898 | | | LEWISVILLE | TX | 75029-3898 | |
| F WILLIAM MCKOOL | | ADDRESS REDACTED | | | | | | |
| FAE ROGERS HALLEY | | ADDRESS REDACTED | | | | | | |
| FAIRFAX N DORN | | ADDRESS REDACTED | | | | | | |
| Fairway Resources | | 538 Silicon Dr., Suite 101 | | | Southlake | TX | 76092 | |
| FAIRWAY RESOURCES III LLC | | 538 SILICON DRIVE #101 | | | SOUTHLAKE | TX | 76092 | |
| FAIRWAY RESOURCES III LLC | | PO BOX 671349 | | | DALLAS | TX | 75267-1349 | |
| FAIRWAY RESOURCES III LLC | M BRAYDEN HUDSON | PO BOX 671349 | | | DALLAS | TX | 75267-1349 | |
| FAITH CHRISTIAN FELLOWSHIP OF | | RR #3 - BOX 218D | | | ENID | OK | 73703-9440 | |
| FAITH CITY INC | FAITH CITY | 401 S.E. 2ND STREET | | | AMARILLO | TX | 79101 | |
| FAITH CITY, INC | | 401 S.E. 2ND STREET | | | AMARILLO | TX | 79101 | |
| FAITH GARVER PINKERTON | | ADDRESS REDACTED | | | | | | |
| FALL RIVER RESOURCES INC | | P.O. BOX 13456 | | | DENVER | CO | 80201 | |
| FAMILY TR C/U THE LOGAN T JOHN | | KING BRUWAERT HOUSE, 110 | 6101 S COUNTY LINE R | | BURR RIDGE | IL | 60527-5050 | |
| FAMILY TR CU THE LOGAN T JOHNSTON JR | | ADDRESS REDACTED | | | | | | |
| FAMILY TREE CORPORATION | | P. O. BOX 280235 | | | LAKEWOOD | CO | 80228 | |
| FAMILY TRUST EST IN THE RUE AND ANN SANDERS FAMILY TRI | ADDRESS REDACTED | | | | | | | |
| FANDANGO LLC | | PO BOX 2606 | | | AMARILLO | TX | 79105 | |
| FANNIE M MOSELEY 1991 REV LIV TR DTD 11241991 | | ADDRESS REDACTED | | | | | | |
| FANNIE MAE MORGAN | | ADDRESS REDACTED | | | | | | |
| FARM CREDIT BANK OF TEXAS | | PO BOX 202590 | | | AUSTIN | TX | 78720-2590 | |
| FARMERS ROYALTY COMPANY | | 3829 N. CLASSEN BLVD STE 101 | | | OKLAHOMA CITY | OK | 73118-2854 | |
| FARMERS ROYALTY POOL | | 3535 N W 58TH ST SUITE 720 | | | OKLAHOMA CITY | OK | 73112-0000 | |
| FARMERS UNION COOPERATIVE G | | 720 S MAIN STREET | PO BOX 688 | | ELK CITY | OK | 73648 | |
| FARMERS UNITED COOPERATIVE F | | P.O. BOX 1304 | | | WOODWARD | OK | 73802 | |
| FARRAR HOLMES GROUP PARTNER | JULIE FARRAR | PO BOX 50307 | | | AMARILLO | TX | 79109 | |
| FARREL LYNN COOTS | | ADDRESS REDACTED | | | | | | |
| FASTSIGNS | | 1401 S MERIDIAN | | | OKLAHOMA CITY | OK | 73108 | |
| FATEMEH ZAKIKHANI | | ADDRESS REDACTED | | | | | | |
| FAWZI S MAHMUD | | ADDRESS REDACTED | | | | | | |
| FAY E BLOM FAMILY TRUST DTD 7 1 13 | | ADDRESS REDACTED | | | | | | |
| FAY S PFEIFER REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| FAY VONADA | | ADDRESS REDACTED | | | | | | |
| FAYE GENELL VERNON | | ADDRESS REDACTED | | | | | | |
| FAYE GROSS | | ADDRESS REDACTED | | | | | | |
| FAYE LUTHER LIFE TENANT | | ADDRESS REDACTED | | | | | | |
| FC CRAWFORD AKA FELIX CRAWFORD ESTATE | | ADDRESS REDACTED | | | | | | |
| FCI CORPORATION | | 8180 E. KAISER BLVD | | | ANAHEIM HILLS | CA | 92808 | |
| FDIC FOR VICTOR SAVINGSandLOA | TAC LEASING CO #7579 | P.O. BOX 25400 | | | OKLAHOMA CITY | OK | 73125 | |
| FECHNER FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| FEDERAL HOME LOAN MORTGAGE | WELLS FARGO BANK | 3476 STATEVIEW BLVD | MAC # X7801-013 | | FORT MILL | SC | 29715 | |
| FEDERAL LAND BANK ASSOCIATION | | P.O. BOX 168 | | | ENID | OK | 73702 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 94 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERICO MARTINEZ NINO DE RIVERA | | ADDRESS REDACTED | | | | | | |
| FELICIA GALE HOOPINGARNER | | ADDRESS REDACTED | | | | | | |
| FENERGY LLC | | 301 NW 151ST STREET | | | EDMOND | OK | 73013 | |
| FERN GRAHAM | | ADDRESS REDACTED | | | | | | |
| FERN J SIMMONS TRUST | | ADDRESS REDACTED | | | | | | |
| FERN LOUISE BRAY VOLLMERT TRST | | ADDRESS REDACTED | | | | | | |
| FERNANDO DELGADILLO | | ADDRESS REDACTED | | | | | | |
| FERRELL OIL COMPANY LLC | | PO BOX 1177 | | | OKLAHOMA CITY | OK | 73101 | |
| FFM III MINERAL PARTNERS LP | | PO BOX 67 | | | LUBBOCK | TX | 79408 | |
| FH HAMMOND AND DV HAMMOND | | ADDRESS REDACTED | | | | | | |
| FIELD DA ACQUISITIONS INC | JOSEPH BRANT STUBBLEFI | PO BOX 487 | | | LINDSAY | OK | 73052 | |
| FIELDS LIVING TRUST DATED 11112004 | | ADDRESS REDACTED | | | | | | |
| FIELDS MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| FIFTY-SIX PROPERTIES LP | | PO BOX 50391 | | | MIDLAND | TX | 79710 | |
| FILIPI INVESTMENTS LTD | | 1223 NO. 98TH COURT | | | OMAHA | NE | 68114 | |
| FILLINGIM FAMILY TRUST DTD 03162001 | | ADDRESS REDACTED | | | | | | |
| FINAL CHAPTER LLC | CO STEVE SHEDD | 2 VIA AMBRA | | | NEWPORT COAST | CA | 92657 | |
| FINLEY FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| FIONA KATRINA HORN FLORES | | ADDRESS REDACTED | | | | | | |
| FIRST AID SERVICES AND SUPPLY ( | | 13 N.W. 132ND ST | | | OKLAHOMA CITY | OK | 73114 | |
| FIRST BAPTIST CHURCH COLORED | FELIX CRAWFORD SAM WR | UNKNOWN | | | UNKNOWN | | 99999 | |
| FIRST BAPTIST CHURCH OF AMARI | TOM FORAN | 1208 SOUTH TYLER | | | AMARILLO | TX | 79101 | |
| FIRST BAPTIST CHURCH OF SPART | ATTN DAVID DENNIS MINIST | 250 EAST MAIN ST | | | SPARTANBURG | SC | 29306-5158 | |
| FIRST CHRISTIAN CHURCH OF AMA | | 3001 WOLFLIN AVE | | | AMARILLO | TX | 79109 | |
| FIRST GENESIS CORP | JOHN STUART PRES | P.O. BOX 5005 | | | ENID | OK | 73702 | |
| FIRST MADISON BANK FSB FORMEI | FIRST GIBRALTOR BANK FS | 13401 N FREEWAY - SUITE 640 | | | HOUSTON | TX | 77060-1009 | |
| FIRST NATIONAL BANK OF OTTAWA | IL TRUSTEE UWO HAROLD I | 701 LASALLE ST | | | OTTAWA | IL | 61350-5011 | |
| FIRST RESERVE CORPORATION | ONE LAFAYETTE PLACE | 2ND FLOOR | | | GREENWICH | CT | 06830 | |
| FIRST SIDNEY CORPORATION | | PO BOX 12584 | | | DALLAS | TX | 75225 | |
| FISHER STREET TRUST UTA DTD 61013 | | ADDRESS REDACTED | | | | | | |
| FISHEYE LLC | STEPHEN SINCLAIR | 2932 KERRY LANE | | | OKLAHOMA CITY | OK | 73120 | |
| FIVE THREE BARKER LLC | | 1520 S LAMAR STREET | | | AMARILLO | TX | 79102-2318 | |
| FLATWOODS CEMETERY | C/O WELDON DUNCAN | 802 HWY 5 | | | MOUNTAIN VIEW | AR | 72560 | |
| FLEISCHAKER MINERAL CO LLC | FLEISCHAKER MINERAL CO | DEPT 96-0580 | | | OKLAHOMA CITY | OK | 73196-0580 | |
| FLEISCHER FLEISCHER PAINTER ar | | 11032 QUAIL CREEK ROAD, SUI | | | OKLAHOMA CITY | OK | 73120 | |
| FLEMING GROUP LLC | LLC FLEMING GROUP | JOAN F BURKERT - MGR | 11799 SE 176TH PLACE | | SUMMERFIELD | FL | 34491 | |
| FLESHMAN AGENCY INC | | 1355 TUCKAWAY COURT | | | MENASHA | WI | 54952 | |
| FLETCHER HOLMAN | | ADDRESS REDACTED | | | | | | |
| FLETCHER T COOK JR | | ADDRESS REDACTED | | | | | | |
| FLEX CHEM CORPORATION | | 700 N WILSON ROAD | | | WEATHERFORD | OK | 73096 | |
| FLINT ENERGY INSPECTION LLC | | PO BOX 20728 | | | OKLAHOMA CITY | OK | 73156 | |
| FLO A DENNIS | | ADDRESS REDACTED | | | | | | |
| FLO ELLA ARDREY | | ADDRESS REDACTED | | | | | | |
| FLOGISTIX | | P.O. BOX 731389 | | | DALLAS | TX | 75373-1389 | |
| FLORA ANN SMITH | | ADDRESS REDACTED | | | | | | |
| FLORA W WILLS | | ADDRESS REDACTED | | | | | | |
| FLORA W. WILLS | | ADDRESS REDACTED | | | | | | |
| FLOREINE M BLANKENSHIP | | ADDRESS REDACTED | | | | | | |
| FLORELEE DAY REVOCABLE TRUST 0207 | | ADDRESS REDACTED | | | | | | |
| FLORENCE C SHEA EST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 95 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE C WISE | | ADDRESS REDACTED | | | | | | |
| FLORENCE EDNA DUPUS | | ADDRESS REDACTED | | | | | | |
| FLORENCE ELIZABETH GILLESPIE | | ADDRESS REDACTED | | | | | | |
| FLORENCE ELIZABETH HENSLEY | | ADDRESS REDACTED | | | | | | |
| FLORENCE ELLEN MILLER | | ADDRESS REDACTED | | | | | | |
| FLORENCE HOLLOWAY AND | | ADDRESS REDACTED | | | | | | |
| FLORENCE M FRANK REV TRUST UA 4221997 | | ADDRESS REDACTED | | | | | | |
| FLORENCE O SCHWEBACH | | ADDRESS REDACTED | | | | | | |
| FLORENCE W SMITH | | ADDRESS REDACTED | | | | | | |
| FLORENCE WHITLEDGE ESTATE | | ADDRESS REDACTED | | | | | | |
| FLORENCIA EXPLORATION INC | | PO BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | |
| FLORIO ACQUISITIONS LLC | | PO BOX 470101 | | | FORT WORTH | TX | 76107 | |
| FLORIO ACQUISITIONS LLC | CHASE FLORIA | PO BOX 470101 | | | FORT WORTH | TX | 76107 | |
| FLOSSIE E MORTON and | | ADDRESS REDACTED | | | | | | |
| FLOSSIE E SMITH LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| FLOTEK CHEMISTRY LLC | | P.O. BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| FLOWCO PRODUCTION SOLUTIONS | | 20405 STATE HWY 249, SUITE 60 | | | HOUSTON | TX | 77070 | |
| FLOYD A AND REBECCA L WHITE HW | | ADDRESS REDACTED | | | | | | |
| FLOYD A WHITTENBERG | | ADDRESS REDACTED | | | | | | |
| FLOYD and IDELMA DUNNIHOO HW JT | | ADDRESS REDACTED | | | | | | |
| FLOYD C HUEY AND | | ADDRESS REDACTED | | | | | | |
| FLOYD D WANZER and | | ADDRESS REDACTED | | | | | | |
| FLOYD E DUGAN | | ADDRESS REDACTED | | | | | | |
| FLOYD E GUERNSEY | | ADDRESS REDACTED | | | | | | |
| FLOYD E KEPFORD JR | | ADDRESS REDACTED | | | | | | |
| FLOYD HUGH DAVIS | | ADDRESS REDACTED | | | | | | |
| FLOYD L and FLORENCE E SWABB | | ADDRESS REDACTED | | | | | | |
| FLOYD LEON PARK | | ADDRESS REDACTED | | | | | | |
| FLOYD M DALTON | | ADDRESS REDACTED | | | | | | |
| FLOYD OIL COMPANY | BK OF AMERICA NA AGENT | P.O. BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| FLOYD POLLET | | ADDRESS REDACTED | | | | | | |
| FLOYD REYNOLDS | | ADDRESS REDACTED | | | | | | |
| FLOYD W OBANION | | ADDRESS REDACTED | | | | | | |
| FLUID LEVELS and DYNAMOMETERS | | 4832 PARK VISTA DR | | | DEL CITY | OK | 73115 | |
| FLYING Y PROPERTIES LLC | | 10952 N 1760 RD | | | SWEETWATER | OK | 73666 | |
| FMPORTERLLC MANAGERIAL | AGENCYBK OF AMERICA NA | P.O. BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| FOAMTECH INC | | PO BOX 925 | | | WOODWARD | OK | 73802 | |
| FOG LLC | | P O BOX 18188 | | | OKLAHOMA CITY | OK | 73154 | |
| FOLKS FAMILY MINERALS LLC | | PO BOX 3430 | | | EDMOND | OK | 73083-3430 | |
| FONTAINE L CROUCH | | ADDRESS REDACTED | | | | | | |
| FOOD FOR THE POOR | VINCENT GREEN | ATTN VINCE GREEN, ESTATE S | 6401 LYONS RD | | COCONUT CREEK | FL | 33073 | |
| FORBUS J MESTAYER JR | | ADDRESS REDACTED | | | | | | |
| FORD and DEVAUGHN INVESTMENT | JOHN FORD | ONE GRAND CENTER | 201 N GRAND, SUITE 40 | | ENID | OK | 73701-4143 | |
| FOREMAN ENTERPRISES INC | INC FOREMAN ENTERPRISE | PO BOX 30610 | | | EDMOND | OK | 73003 | |
| FORESIGHT DIRECTIONAL LLC | | 1300 S. MERIDIAN, SUITE 110 | | | OKLAHOMA CITY | OK | 73108 | |
| FOREST D DORN | | ADDRESS REDACTED | | | | | | |
| FOREST OIL CORPORATION | | DEPARTMENT 1023 | 10035 EAST 40TH AVE | | DENVER | CO | 80238 | |
| FOREST OIL CORPORATION | EEORRI PROGRAM US BANK | DEPARTMENT 1023 | 10035 EAST 40TH AVE | | DENVER | CO | 80238 | |
| FOREST OIL CORPORATION | EEORRI PROGRAM US BANK | ROBIN SCHRUMAN | PO BOX 847581 | | DALLAS | TX | 75284-7581 | |
| FORGOTTEN CHURCH | | 1714 S 4TH | | | ENID | OK | 73701 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORKED S BAR RANCH LLC | CO EDWARD ERNEST STEP | 462 MCNALLY FLATS RD | | | EUFAULA | OK | 74432 | |
| FORREST J DORSEY | | ADDRESS REDACTED | | | | | | |
| FORREST V MILLIKAN | | ADDRESS REDACTED | | | | | | |
| FORRESTER A CLARK JR | | ADDRESS REDACTED | | | | | | |
| FORT ELLIOTT CISD | | PO BOX 138 | | | BRISCOE | TX | 79011 | |
| FORT ELLIOTT CONSOLIDATED | INDEPENDENT SCHOOL DIS | PO BOX 138 | | | BRISCOE | TX | 79011-0138 | |
| FORTAY HOLDINGS INC | | PO BOX 670 | | | SUNRAY | TX | 79086-0670 | |
| FORTAY HOLDINGS INC | HOLDINGS INC FORTAY | PO BOX 670 | | | SUNRAY | TX | 79086-0670 | |
| FORWARD LAND LLC | | 723 N. HUDSON AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| FOSS LAKE ASSOCIATION | NEVA PYATT | PO BOX 945 | | | ELK CITY | OK | 73648 | |
| FOSTER TESTING CO INC | | P O BOX 865769 | | | ORLANDO | FL | 32886-5769 | |
| FOUR PARMANS INVESTMENTS LLC | AN OREGON LTD LIABILITY | 2435 NE 154TH PL | | | PORTLAND | OR | 97230-8213 | |
| FOUR WINDS CONSTRUCTION CO I | | 11730 HWY 152 | | | PAMPA | TX | 79065 | |
| FOURPOINT ENERGY LLC | | 100 ST. PAUL STREET, SUITE 40 | | | DENVER | CO | 80206 | |
| FOURPOINT ENERGY LLC | | P. O. BOX 912762 | | | DENVER | CO | 80291-2762 | |
| FOURPOINT ENERGY LLC | KEVIN HEHN | PO BOX 912762 | | | DENVER | CO | 80291-2762 | |
| FOWLER FAMILY IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| FOWLER FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| FOY J DAVIS | | ADDRESS REDACTED | | | | | | |
| FP MAILING SOLUTIONS | | 140 N. MITCHELL COURT, SUITE | | | ADDISON | IL | 60101-5629 | |
| FPC-STB PROGRAM, INC. | | 1105 SOVEREIGN ROW | | | OKLAHOMA CITY | OK | 73108 | |
| FRANCES A KLASSEN | | ADDRESS REDACTED | | | | | | |
| FRANCES A SHRYOCK | | ADDRESS REDACTED | | | | | | |
| FRANCES ADAMS | | ADDRESS REDACTED | | | | | | |
| FRANCES ALDEEN MURRAY | | ADDRESS REDACTED | | | | | | |
| FRANCES BROWN | | ADDRESS REDACTED | | | | | | |
| FRANCES ELAINE NOTESTINE | | ADDRESS REDACTED | | | | | | |
| FRANCES ELAINE NOTESTINE | | ADDRESS REDACTED | | | | | | |
| FRANCES EVELYN BAUER ELY CO | | ADDRESS REDACTED | | | | | | |
| FRANCES FELL MALONE | | ADDRESS REDACTED | | | | | | |
| FRANCES GROSSMAN TRUST | | ADDRESS REDACTED | | | | | | |
| FRANCES H CARPENTER | | ADDRESS REDACTED | | | | | | |
| FRANCES K KOVACIC | | ADDRESS REDACTED | | | | | | |
| FRANCES L NULPH | | ADDRESS REDACTED | | | | | | |
| FRANCES LAVICKY | | ADDRESS REDACTED | | | | | | |
| FRANCES LOU CROSBY | | ADDRESS REDACTED | | | | | | |
| FRANCES M MILLER | | ADDRESS REDACTED | | | | | | |
| FRANCES NEWELL | | ADDRESS REDACTED | | | | | | |
| FRANCES R ALEXANDER TRUST DTD 11202002 | | ADDRESS REDACTED | | | | | | |
| FRANCES ROYALL ALEXANDER FKA FRANCES ROYALL SIDMAN | | ADDRESS REDACTED | | | | | | |
| FRANCES SHALLER HALEY | | ADDRESS REDACTED | | | | | | |
| FRANCES VICKERS JOHNSON AND | | ADDRESS REDACTED | | | | | | |
| FRANCES VICKERS JOHNSON ANDOR | | ADDRESS REDACTED | | | | | | |
| FRANCESCA GARNER | | ADDRESS REDACTED | | | | | | |
| FRANCHISE TAX BOARD | | ADDRESS REDACTED | | | | | | |
| FRANCHISE TAX BOARD OF CALIFORNIA | | ADDRESS REDACTED | | | | | | |
| FRANCINE ALLEE LIBEL | | ADDRESS REDACTED | | | | | | |
| FRANCIS C HELTON | | ADDRESS REDACTED | | | | | | |
| FRANCIS DRAKE BEAUCHAMP | | ADDRESS REDACTED | | | | | | |
| FRANCIS GARRETT ESTATE | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS I DAMON AND | | ADDRESS REDACTED | | | | | | |
| FRANCIS J CUNEO JR EXEMPTION | | ADDRESS REDACTED | | | | | | |
| FRANCIS TOEWS | | ADDRESS REDACTED | | | | | | |
| FRANCIS W ROUSH AND | | ADDRESS REDACTED | | | | | | |
| FRANCISCA TREJO | | ADDRESS REDACTED | | | | | | |
| FRANCISCO HERNANDEZ AND | | ADDRESS REDACTED | | | | | | |
| FRANCISCO RAMIREZ and SOFIA RAMIREZ HWJT | | ADDRESS REDACTED | | | | | | |
| FRANCOTYP POSTALIA | | 140 N. MITCHELL | SUITE 200 | | ADDISON | IL | 60101 | |
| FRANK A CARROLL | | ADDRESS REDACTED | | | | | | |
| FRANK ANTON SKUFCA | | ADDRESS REDACTED | | | | | | |
| FRANK AYERS | | ADDRESS REDACTED | | | | | | |
| FRANK B MCDOWELL | | ADDRESS REDACTED | | | | | | |
| FRANK BENNETT HOWELL | | ADDRESS REDACTED | | | | | | |
| FRANK BROOKS | | ADDRESS REDACTED | | | | | | |
| FRANK C DAVIS III | | ADDRESS REDACTED | | | | | | |
| FRANK C ENDER | | ADDRESS REDACTED | | | | | | |
| FRANK CLAYTON WAMBLE | | ADDRESS REDACTED | | | | | | |
| FRANK D WALKER JR | | ADDRESS REDACTED | | | | | | |
| FRANK DALE | | ADDRESS REDACTED | | | | | | |
| FRANK E PITTMAN AND WIFE LUCY PITTMAN | | ADDRESS REDACTED | | | | | | |
| FRANK EUGENE SCHULTZ | | ADDRESS REDACTED | | | | | | |
| FRANK F MCMORDIE JR FAMILY TR | | ADDRESS REDACTED | | | | | | |
| FRANK F MCMORDIE JR FAMILY TR | | ADDRESS REDACTED | | | | | | |
| FRANK F MCMORDIE JR FAMILY TR | | ADDRESS REDACTED | | | | | | |
| FRANK HARREL and LATRICIA HARREL HWJT | | ADDRESS REDACTED | | | | | | |
| FRANK HENRY DOLF JR | | ADDRESS REDACTED | | | | | | |
| FRANK INGRAHAM TRUST | | ADDRESS REDACTED | | | | | | |
| FRANK J MOBLEY III and MARY | | ADDRESS REDACTED | | | | | | |
| FRANK J SEVERIN | | ADDRESS REDACTED | | | | | | |
| FRANK JOHNSON | | ADDRESS REDACTED | | | | | | |
| FRANK KISS | | ADDRESS REDACTED | | | | | | |
| FRANK L BROOKS | | ADDRESS REDACTED | | | | | | |
| FRANK L ELLIOTT | | ADDRESS REDACTED | | | | | | |
| FRANK M ARNOLD | | ADDRESS REDACTED | | | | | | |
| FRANK MOLER | | ADDRESS REDACTED | | | | | | |
| FRANK R RAPSTINE | | ADDRESS REDACTED | | | | | | |
| FRANK RUZEK | | ADDRESS REDACTED | | | | | | |
| FRANK S POTESTIO FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| FRANK THOMAS KING | | ADDRESS REDACTED | | | | | | |
| FRANK THOMPSON | | ADDRESS REDACTED | | | | | | |
| FRANK W FRERICKS | | ADDRESS REDACTED | | | | | | |
| FRANKIE ANN STUDER | | ADDRESS REDACTED | | | | | | |
| FRANKIE ANN STUDER TRUST | | ADDRESS REDACTED | | | | | | |
| FRANKIE E BUSH | | ADDRESS REDACTED | | | | | | |
| FRANKIE E MILLIS AND | | ADDRESS REDACTED | | | | | | |
| FRANKIE L HUNTER | | ADDRESS REDACTED | | | | | | |
| FRANKIE LEE ADAIR | | ADDRESS REDACTED | | | | | | |
| FRANKIE SUE UNRUH | | ADDRESS REDACTED | | | | | | |
| FRANKIE WHEELER | | ADDRESS REDACTED | | | | | | |
| FRANKLIN D SANDERS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 98 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN EARLE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN EUGENE CALVERT | | ADDRESS REDACTED | | | | | | |
| FRANKLIN L and JENEICE L SNOW | | ADDRESS REDACTED | | | | | | |
| FRANKYE ESTES BURTON AKA BABE ESTES BURTON | | ADDRESS REDACTED | | | | | | |
| FRANTZ C CONRAD JR | | ADDRESS REDACTED | | | | | | |
| FRANTZ C CONRAD JR ESTATE | | ADDRESS REDACTED | | | | | | |
| FRAZIER FAMILY TR TRUST A DTD 4111979 | | ADDRESS REDACTED | | | | | | |
| FRED A STANDIFORD JR TEST TR DTD 9890 | | ADDRESS REDACTED | | | | | | |
| FRED ALEXANDER | | ADDRESS REDACTED | | | | | | |
| FRED and KAREN HOSS INTER VIVOS TRUST DTD 62191 | | ADDRESS REDACTED | | | | | | |
| FRED and RITA L FROEMMING | | ADDRESS REDACTED | | | | | | |
| FRED BOWMAN INC | | 8235 DOUGLAS AVE STE 300 LB | | | DALLAS | TX | 75225 | |
| FRED D TUCKER FAMILY PARTNERS | | 4809 COLE AVE, SUITE 105 | | | DALLAS | TX | 75205 | |
| FRED E THOMPSON AKA GENE THOMPSON | | ADDRESS REDACTED | | | | | | |
| FRED E. THOMPSON AKA GENE THOMPSON | | ADDRESS REDACTED | | | | | | |
| FRED G PECK and | | ADDRESS REDACTED | | | | | | |
| FRED HEFLEY | | ADDRESS REDACTED | | | | | | |
| FRED L GREEN AND | | ADDRESS REDACTED | | | | | | |
| FRED L MITCHELL | | ADDRESS REDACTED | | | | | | |
| FRED L SLOUP | | ADDRESS REDACTED | | | | | | |
| FRED M LONG | | ADDRESS REDACTED | | | | | | |
| FRED MARTIN GOAD | | ADDRESS REDACTED | | | | | | |
| FRED OLIVER | | ADDRESS REDACTED | | | | | | |
| FRED TENNILLE | | ADDRESS REDACTED | | | | | | |
| FRED W HANSEN | | ADDRESS REDACTED | | | | | | |
| FRED W STANDEFER | | ADDRESS REDACTED | | | | | | |
| FRED W STANDEFER 1982 REV TR DTD 9 13 82 | | ADDRESS REDACTED | | | | | | |
| FREDA KEEL ESTATE | | ADDRESS REDACTED | | | | | | |
| FREDA L DAVIS COFFEY TRUST | | ADDRESS REDACTED | | | | | | |
| FREDA MAE PEFLEY | | ADDRESS REDACTED | | | | | | |
| FREDDA S CONN | | ADDRESS REDACTED | | | | | | |
| FREDDIE ALVIS HEFLEY | | ADDRESS REDACTED | | | | | | |
| FREDDIE HODGES | | ADDRESS REDACTED | | | | | | |
| FREDDIE J HODGES LIVING TRUST DTD 5 25 18 | | ADDRESS REDACTED | | | | | | |
| FREDDIE L EMERSON AND | | ADDRESS REDACTED | | | | | | |
| FREDDIE MAE CRAWFORD | | ADDRESS REDACTED | | | | | | |
| FREDDIE MAE MELVIN AND | | ADDRESS REDACTED | | | | | | |
| FREDERICK E URBEN | | ADDRESS REDACTED | | | | | | |
| FREDERICK GERBER | | ADDRESS REDACTED | | | | | | |
| FREDERICK M BONEBRAKE | | ADDRESS REDACTED | | | | | | |
| FREDERICKSBURG ROYALTY LTD | ATTN BRUCE H C HILL MAN | PO BOX 1481 | | | SAN ANTONIO | TX | 78295-1481 | |
| FREDRICK D GETER | | ADDRESS REDACTED | | | | | | |
| FREEDOM PACIFIC TRUST | | ADDRESS REDACTED | | | | | | |
| FREEMAN FAMILY RANCH | | P.O. BOX 589 | | | TEXHOMA | OK | 73949 | |
| FREIDA F GROVES FKA FREIDA LUNDY | | ADDRESS REDACTED | | | | | | |
| FREIDA FELBINGER TRUST DTD 12892 | | ADDRESS REDACTED | | | | | | |
| FREIDA HOMERATHA | | ADDRESS REDACTED | | | | | | |
| FREIDA M MEYER | | ADDRESS REDACTED | | | | | | |
| FRIEDA CRAWFORD AND | | ADDRESS REDACTED | | | | | | |
| FRONA M WALLACE REV TR DTD 3301992 | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 99 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRONTIER EXPLORATION CORPOR | FKA RATEX RESOUCES INC | 1701 HERMANN DRIVE, UNIT G24 | | | HOUSTON | TX | 77004 | |
| FRONTIER FLUID SERVICES INC | | P.O. BOX 887 | | | CANADIAN | TX | 79014 | |
| FRONTIER TUBULAR SOLUTIONS L | DEPT 151 | | | | HOUSTON | TX | 77210 | |
| FRONTIER TUBULAR SOLUTIONS L | DEPT 151 | P.O BOX 4346 | | | HOUSTON | TX | 77210 | |
| FRYE RANCH PARTNERSHIP LTD | | 10731 SUMMER GLADE LANE | | | CYPRESS | TX | 77433 | |
| FRYER FAMILY TRUST DTD 92512 | | ADDRESS REDACTED | | | | | | |
| FS INVESTMENTS | CO EIG MANAGEMENT COM | ATTN KEITH MELIONES | 1700 PENNSYLVANIA AV | SUITE 800 | WASHINGTON | DC | 20006 | |
| FT WORTH ROYALTY COMPANY | ANDREW C RECTOR GENER | 1315 W 10TH ST | | | FORT WORTH | TX | 76102-3437 | |
| FT YUKON ROYALTY INC | | 639 CROSS TIMBERS BLVD | | | SAPULPA | OK | 74066 | |
| FTC LLC | DBA FAMILY TREE OIL AND | R P DYKES | PO BOX 260498 | | LAKEWOOD | CO | 80226 | |
| FTI CONSULTING PLATT SPARKS L | | 925-A CAPITAL OF TEXAS HIGHV | | | AUSTIN | TX | 78746 | |
| FTS INTERNATIONAL SERVICES LL | | PO BOX 205065 | | | DALLAS | TX | 75320 | |
| FURNITURE MARKETING GROUP IN | | 6100 PLANO PARKWAY SUITE 14 | | | PLANO | TX | 75093 | |
| FURSETH FAMILY LLC | | 827 NW 63RD ST SUITE 201 | | | OKLAHOMA CITY | OK | 73116 | |
| FUSE3 SOLUTIONS LLC | | 2501 LIBERTY PARKWAY, SUITE | | | OKLAHOMA CITY | OK | 73110 | |
| FUZZELLS BUSINESS EQUIPMENT | | P.O. BOX 22837 | | | OKLAHOMA CITY | OK | 73123-1837 | |
| FX ANADARKO HOLDINGS LLC | | 4747 RESEARCH FOREST DR | SUITE 180-274 | | THE WOODLANDS | TX | 77381 | |
| G and G OPERATORS LTD | | 907 LIBERAL | | | DALHART | TX | 79022 | |
| G and W WALSER FAMILY LIMITED P | | 6010 OPEN WATER WAY | | | STREETMAN | TX | 75859 | |
| G BRYAN BRANNAN | | ADDRESS REDACTED | | | | | | |
| G CARLENE CHILDS | | ADDRESS REDACTED | | | | | | |
| G LEE BRADY | | ADDRESS REDACTED | | | | | | |
| G MERWYN EILAND | | ADDRESS REDACTED | | | | | | |
| G MICHAEL ALLEN RESIDUARY TRUST | | ADDRESS REDACTED | | | | | | |
| G STEED LP | GELASIA STEED | 4512 PERSHING AVENUE | | | FORT WORTH | TX | 76107 | |
| G W GLADDERS | | ADDRESS REDACTED | | | | | | |
| GABRIEL GONZALEZ | | ADDRESS REDACTED | | | | | | |
| GABRIEL PROPERTIES LLC | | ADDRESS REDACTED | | | | | | |
| GABRIEL TAPIA MARQUEZ and | | ADDRESS REDACTED | | | | | | |
| GABRIELA E ORR | | ADDRESS REDACTED | | | | | | |
| GABRIELLE CASTANDEA PRUITT | | ADDRESS REDACTED | | | | | | |
| GABY BETTS LIBRARY | | ADDRESS REDACTED | | | | | | |
| GAGE LEASE SERVICE | | 612 ALLEN | | | STINNETT | TX | 79083 | |
| GAGEBY CREEK LLC | | PO BOX 364 | | | CANYON | TX | 79015-0364 | |
| GAGEBY LP | | PO BOX 59 | | | WHEELER | TX | 79096 | |
| GAIL A MEYER | | ADDRESS REDACTED | | | | | | |
| GAIL ANN HENDRYX | | ADDRESS REDACTED | | | | | | |
| GAIL ANN HENDRYX ESTATE TRUST | | ADDRESS REDACTED | | | | | | |
| GAIL ANN MCGARRAUGH | | ADDRESS REDACTED | | | | | | |
| GAIL CASSIN | | ADDRESS REDACTED | | | | | | |
| GAIL DONNELLAN | | ADDRESS REDACTED | | | | | | |
| GAIL G YOWELL | | ADDRESS REDACTED | | | | | | |
| GAIL GREEN 1992 TRUST | | ADDRESS REDACTED | | | | | | |
| GAIL JUNE VALTR ANDOR | | ADDRESS REDACTED | | | | | | |
| GAIL LONG WHEELER | | ADDRESS REDACTED | | | | | | |
| GAIL SCOTT | | ADDRESS REDACTED | | | | | | |
| GAIL WATSON SCOTT LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| GAIL WEST MOORE | | ADDRESS REDACTED | | | | | | |
| GAINES TRENTON G | | ADDRESS REDACTED | | | | | | |
| GALA PATRICE GOODWIN | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALATYN MINERALS LP | GALATYN MINERALS | PO BOX 41779 | | | AUSTIN | TX | 78704 | |
| GALE HOWARD EARLE | | ADDRESS REDACTED | | | | | | |
| GALE MASSEY | | ADDRESS REDACTED | | | | | | |
| GALE SADDY | | ADDRESS REDACTED | | | | | | |
| GALE W GOODWIN and CYNTHIA SHERGALIS GOODWIN LIFE ES | ADDRESS REDACTED | | | | | | | |
| Galena Park Independent School Distri | | PO Box 2805 | | | Baytown | TX | 77522-2805 | |
| Galena Park Independent School Distri | Galena Park Independent Sch | | PO Box 2805 | | Baytown | TX | 77522-2805 | |
| GALLASPY OIL PROPERTIES LLC | GALLASPY OIL PROPERTIES | PO BOX 471586 | | | TULSA | OK | 74147 | |
| GALMORS / G&G STEAM SERVICE I | | PO BOX 349 | | | SHAMROCK | TX | 79079 | |
| GALMORS GandG STEAM SERVICE | | PO BOX 349 | | | SHAMROCK | TX | 79079 | |
| GALMORS ROUSTABOUT SERVICE | | 112 PANEL ROAD | | | ELK CITY | OK | 73644 | |
| GAME FISH AND OYSTER COMMISS | | 4200 SMITH SCHOOL ROAD | | | AUSTIN | TX | 78744 | |
| GAMMA OIL and GAS LLC | EFSTATHIOS GIANNAKOPO | P.O. BOX 7731 | | | EDMOND | OK | 73083 | |
| GandA DORNEY FAMILY LP | LTD PARTNERSHIP GandA D | 1206 SYCAMORE | | | WEATHERFORD | OK | 73096 | |
| GARETH GALEN LLC | AMARILLO NATIOINAL BANK | PO BOX 1 | | | AMARILLO | TX | 79105 | |
| GARETT RHINE | | ADDRESS REDACTED | | | | | | |
| GARFIELD COUNTY CLERK | | 114 W. BROADWAY AVE. | | | ENID | OK | 73701 | |
| GARFIELD DEVELOPMENT LLC | SUE ELLEN SINGER | 101 E. ILLINOIS | | | ENID | OK | 73701 | |
| GARG OIL | | 909 WIRT ROAD | | | HOUSTON | TX | 77024 | |
| GARLAN L FLANAGAN | | ADDRESS REDACTED | | | | | | |
| GARLAND DUKES | | ADDRESS REDACTED | | | | | | |
| GARLON & PATRICIA ROGERS | | 417 SOUTH 6TH STREET | | | CANADIAN | TX | 79014-3114 | |
| GARNARD LEE SPAULDING JR | | ADDRESS REDACTED | | | | | | |
| GARNER REVOCABLE LIVING TRUST DTD 82792 | | ADDRESS REDACTED | | | | | | |
| GAROLD EUGENE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| GARRET THOMAS MCCORKLE | | ADDRESS REDACTED | | | | | | |
| GARRETT AND COMPANY RE SOUR | | 9701 N BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73114 | |
| GARRETT HELTON | | ADDRESS REDACTED | | | | | | |
| GARRIOTT REALTY TRUST DTD 42003 | | ADDRESS REDACTED | | | | | | |
| GARRISON BROTHERS PIPE and US | | PO BOX 1026 | | | EL RENO | OK | 73036 | |
| GARRY E BROWN | | ADDRESS REDACTED | | | | | | |
| GARRY GENE PARMAN | | ADDRESS REDACTED | | | | | | |
| GARRY OLAN BROWN | | ADDRESS REDACTED | | | | | | |
| GARRY PIERCE AND | | ADDRESS REDACTED | | | | | | |
| GARRY WAYNE HOLCOMB AND | | ADDRESS REDACTED | | | | | | |
| GARRY WILKENS | | ADDRESS REDACTED | | | | | | |
| GARVENIA D JAMES | | ADDRESS REDACTED | | | | | | |
| GARVENIA D JAMES | | ADDRESS REDACTED | | | | | | |
| GARVER MINERALS LTD | | PO BOX 19832 | | | HOUSTON | TX | 77224-9832 | |
| GARVER SEXTON LLC | THOMAS A WRIGHT | PO BOX 559 | | | KATY | TX | 77492 | |
| GARY A and DONNA L KLINE | | ADDRESS REDACTED | | | | | | |
| GARY A JAHNEL | | ADDRESS REDACTED | | | | | | |
| GARY A LEWIS | | ADDRESS REDACTED | | | | | | |
| GARY A SLOUP | | ADDRESS REDACTED | | | | | | |
| GARY ALLEN ARP | | ADDRESS REDACTED | | | | | | |
| GARY and CINDY VIGNAL LIVING TRUST DTD 9202018 | | ADDRESS REDACTED | | | | | | |
| GARY B LAUGHLIN | | ADDRESS REDACTED | | | | | | |
| GARY B SMITH 1992 REVOCABLE | | ADDRESS REDACTED | | | | | | |
| GARY BARCLAY | | ADDRESS REDACTED | | | | | | |
| GARY BRADFORD | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 101 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY C RHODES | | ADDRESS REDACTED | | | | | | |
| GARY CARRANZA | | ADDRESS REDACTED | | | | | | |
| GARY COBB AND CATHY COBB REV | GARY COBB AND CATHY CO | 18388 EAST 850 ROAD | | | CRAWFORD | OK | 73638 | |
| GARY COFFIN | | PO BOX 473 | | | CHEYENNE | OK | 73628 | |
| GARY CURTIS PIGG II | | ADDRESS REDACTED | | | | | | |
| GARY CURTIS PIGG II FAMILY TRUST DTD 21100 | | ADDRESS REDACTED | | | | | | |
| GARY CURTIS PIGG III | | ADDRESS REDACTED | | | | | | |
| GARY D BAUGH and IRENE BAUGH JT | | ADDRESS REDACTED | | | | | | |
| GARY D BUNN AND | | ADDRESS REDACTED | | | | | | |
| GARY D CORUM | | ADDRESS REDACTED | | | | | | |
| GARY D RIEGER | | ADDRESS REDACTED | | | | | | |
| GARY D SMITH AND | | ADDRESS REDACTED | | | | | | |
| GARY D SQUYRES | | ADDRESS REDACTED | | | | | | |
| GARY DALE DEAN | | ADDRESS REDACTED | | | | | | |
| GARY DEWAYNE NIX and TONYA RANAE NIX HW | | ADDRESS REDACTED | | | | | | |
| GARY DON BOURN | | ADDRESS REDACTED | | | | | | |
| GARY DRAKE | | ADDRESS REDACTED | | | | | | |
| GARY FAMILY LLC | | PO BOX 1182 | | | ARDMORE | OK | 73402-1182 | |
| GARY G and CYNTHIS SUE DUPY | | ADDRESS REDACTED | | | | | | |
| GARY G DUNSWORTH | | ADDRESS REDACTED | | | | | | |
| GARY G STEINERT | | ADDRESS REDACTED | | | | | | |
| GARY GENE SMITH | | ADDRESS REDACTED | | | | | | |
| GARY GOODHEART | | ADDRESS REDACTED | | | | | | |
| GARY H GARRISON | | ADDRESS REDACTED | | | | | | |
| GARY HELTON | | ADDRESS REDACTED | | | | | | |
| GARY I WILLIAMS | | ADDRESS REDACTED | | | | | | |
| GARY KENT BENTON | | ADDRESS REDACTED | | | | | | |
| GARY L and MARCINE CLIFT SR | | ADDRESS REDACTED | | | | | | |
| GARY L BOWLING AND | | ADDRESS REDACTED | | | | | | |
| GARY L CARNAGHI | | ADDRESS REDACTED | | | | | | |
| GARY L PETERS | | ADDRESS REDACTED | | | | | | |
| GARY L REED | | ADDRESS REDACTED | | | | | | |
| GARY L REED | | ADDRESS REDACTED | | | | | | |
| GARY L SKEETERS | | ADDRESS REDACTED | | | | | | |
| GARY L VASSAR | | ADDRESS REDACTED | | | | | | |
| GARY L WELLS | | ADDRESS REDACTED | | | | | | |
| GARY LEE MISNER | | ADDRESS REDACTED | | | | | | |
| GARY LEE PRELESNICK | | ADDRESS REDACTED | | | | | | |
| GARY LENDERMAN | | ADDRESS REDACTED | | | | | | |
| GARY LEON WAMBLE | | ADDRESS REDACTED | | | | | | |
| GARY LYNN PETERS TR DTD 05021991 | | ADDRESS REDACTED | | | | | | |
| GARY LYNN SANDERS | | ADDRESS REDACTED | | | | | | |
| GARY LYNN SEITZ | | ADDRESS REDACTED | | | | | | |
| GARY M PEDLAR | | ADDRESS REDACTED | | | | | | |
| GARY MANFORD | | ADDRESS REDACTED | | | | | | |
| GARY MARTIN NAGLE | | ADDRESS REDACTED | | | | | | |
| GARY MINCHEW | | ADDRESS REDACTED | | | | | | |
| GARY MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| GARY MORRISON | | ADDRESS REDACTED | | | | | | |
| GARY P NUTTALL | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 102 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY PALECEK | | ADDRESS REDACTED | | | | | | |
| GARY PRICE NUTTALL TRUSTEE | | ADDRESS REDACTED | | | | | | |
| GARY PUCKETT AND | | ADDRESS REDACTED | | | | | | |
| GARY R and SHARON E KOWALSKI JT | | ADDRESS REDACTED | | | | | | |
| GARY RICHARDSON AND | | ADDRESS REDACTED | | | | | | |
| GARY S GRAY | | ADDRESS REDACTED | | | | | | |
| GARY S MARX | | ADDRESS REDACTED | | | | | | |
| GARY SHANKLE | | ADDRESS REDACTED | | | | | | |
| GARY SMYERS | | ADDRESS REDACTED | | | | | | |
| GARY SNELL | | ADDRESS REDACTED | | | | | | |
| GARY W MILLER | | ADDRESS REDACTED | | | | | | |
| GARY W ORINGDERFF | | ADDRESS REDACTED | | | | | | |
| GARY W SULLINS | | ADDRESS REDACTED | | | | | | |
| GARY W WOLF 2007 REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| GARY WALTERS | | ADDRESS REDACTED | | | | | | |
| GARY WAYNE BOYDSTON | | ADDRESS REDACTED | | | | | | |
| GARY WAYNE BREWER | | ADDRESS REDACTED | | | | | | |
| GARY WAYNE VIGNAL and CINDY LOU VIGNAL JT WROS | | ADDRESS REDACTED | | | | | | |
| GARY WESTERFIELD | | ADDRESS REDACTED | | | | | | |
| GARY WHITESIDE AND | | ADDRESS REDACTED | | | | | | |
| GASEOUS LLC CO | | PO BOX 487 | | | LOUISVILLE | CO | 80027 | |
| GAVIN LEE HAWKINS | | ADDRESS REDACTED | | | | | | |
| GAVON MOSHER | | ADDRESS REDACTED | | | | | | |
| GAY CHALFANT ELZA | | ADDRESS REDACTED | | | | | | |
| GAY LYN SPENCER | | ADDRESS REDACTED | | | | | | |
| GAYLA GILLIE | | ADDRESS REDACTED | | | | | | |
| GAYLA JEAN MENDEZ | | ADDRESS REDACTED | | | | | | |
| GAYLA JEAN MENDEZ | | ADDRESS REDACTED | | | | | | |
| GAYLE ANN HELTON LEWALLEN | | ADDRESS REDACTED | | | | | | |
| GAYLE ANN SMITH YOWELL | | ADDRESS REDACTED | | | | | | |
| GAYLE KONKEL CALLAHAN | | ADDRESS REDACTED | | | | | | |
| GAYLE L SINGLETON | | ADDRESS REDACTED | | | | | | |
| GAYLE LAMB | | ADDRESS REDACTED | | | | | | |
| GAYLE MURRAY AS AN HEIR OF DON CARLOS BURGE | | ADDRESS REDACTED | | | | | | |
| GAYLE TAPP andOR BRENDA SPYKER | | ADDRESS REDACTED | | | | | | |
| GAYLEN STEGEMAN AND | | ADDRESS REDACTED | | | | | | |
| GAYLORD L THOMPSON LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| GAYNELLE CROWNOVER | | ADDRESS REDACTED | | | | | | |
| GB OIL CO LLC | GB ENERGY INC DBA | DBA GB ENERGY INC GB OIL CO | BERTHA THOMAS - VICI | PO BOX 1673 | CHICKASHA | OK | 73023 | |
| GBK CORPORATION | | DEPT 637 | | | TULSA | OK | 74182 | |
| GBK CORPORATION | GBK CORP | DEPT 637 | | | TULSA | OK | 74182 | |
| GC and DM COLLARD LLC | GC and DM COLLARD | 212 RAINBOW DR #11294 | | | LIVINGSTON | TX | 77399 | |
| GCC LENDER LLC | | 5300 GAILLARDIA BOULEVARD | | | OKLAHOMA CITY | OK | 73142 | |
| GCH MINERALS LLC | | 7401 N KELLY AVE | | | OKLAHOMA CITY | OK | 73111 | |
| GCT INC | | 3208 ALPINE DR | | | EDMOND | OK | 73012-1253 | |
| GEARY RAY and LAVONNA JOHNSON JT | | ADDRESS REDACTED | | | | | | |
| GEMINI LAND COLONY LLC | AN OKLAHOMA LIMITED LIAB | 3606 WHIPPOORWILL LANE | | | ENID | OK | 73703 | |
| GEMMA WALLIS | | ADDRESS REDACTED | | | | | | |
| GEN ALEX LLC | KELLY CALLAHAN | 509 TERRACE PLACE | | | NORMAN | OK | 73069 | |
| GENA W MOORE | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENE ALICE SHERMAN | | ADDRESS REDACTED | | | | | | |
| GENE B CAPERTON TRUST | | ADDRESS REDACTED | | | | | | |
| GENE CLOWERS | | ADDRESS REDACTED | | | | | | |
| GENE EDWARD MILLER JR AND | | ADDRESS REDACTED | | | | | | |
| GENE EDWARDS | | ADDRESS REDACTED | | | | | | |
| GENE GOODWIN | | ADDRESS REDACTED | | | | | | |
| GENE HAVENHILL | | ADDRESS REDACTED | | | | | | |
| GENE INGRAM | | ADDRESS REDACTED | | | | | | |
| GENE KENNETH FENTER | | ADDRESS REDACTED | | | | | | |
| GENE LAMBERT | | ADDRESS REDACTED | | | | | | |
| GENE LYNN WOODS | | ADDRESS REDACTED | | | | | | |
| GENE MILLER | | ADDRESS REDACTED | | | | | | |
| GENE PITTSER AKA HAROLD E PITTSER and | | ADDRESS REDACTED | | | | | | |
| GENE R HEITFELD TRUST | | ADDRESS REDACTED | | | | | | |
| GENE R PELTO AND | | ADDRESS REDACTED | | | | | | |
| GENEANN RICH | | ADDRESS REDACTED | | | | | | |
| GENELL HARTMAN MCCLENDON | | ADDRESS REDACTED | | | | | | |
| GENERAL COUNSEL ASSEMBLIES C | ASSEMBLIES OF GOD INC | 3900 S OVERLAND AVE | | | SPRINGFIELD | MO | 65807 | |
| GENERAL MAILING EQUIPMENT INC | | P.O. BOX 22191 | | | OKLAHOMA CITY | OK | 73123 | |
| GENEVA BARTLETT | | ADDRESS REDACTED | | | | | | |
| GENEVA BURLAND | | ADDRESS REDACTED | | | | | | |
| GENEVA E CEARLEY | | ADDRESS REDACTED | | | | | | |
| GENEVA E MARTENS | | ADDRESS REDACTED | | | | | | |
| GENEVA GARDNER ADAMS | | ADDRESS REDACTED | | | | | | |
| GENEVA JO FARRIS TRUSTEE | | ADDRESS REDACTED | | | | | | |
| GENEVA L WATKINS | | ADDRESS REDACTED | | | | | | |
| GENEVA M PHILLIPS | | ADDRESS REDACTED | | | | | | |
| GENEVA MCCAUGHAN LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| GENEVE L MCLANE | | ADDRESS REDACTED | | | | | | |
| GENEVIA KITCHEN | | ADDRESS REDACTED | | | | | | |
| GENEVIEVE NICHOLAS LAST WILL AND | | ADDRESS REDACTED | | | | | | |
| GENEVIEVE RESOURCES LP | DR TURNER M CALDWELL | GENEVIEVE RESOURCES LP | 7708 BENT TREE DRIVE | | AMARILLO | TX | 79121 | |
| GENTRY MINERALS LLC | WILLIAM HOEHN | 4216 NORTH PORTLAND AVENU | | | OKLAHOMA CITY | OK | 73112 | |
| GEO 720 | | PO BOX 848 | | | SHATTUCK | OK | 73858 | |
| GEO LIN INC | | 8100 BAY HARBOR DR | | | LAS VEGAS | NV | 89128 | |
| GEO STEERING SOLUTIONS USA IN | | 1850-250 2ND STREET S.W. | | | CALGARY | AB | T2P 0C1 | CANADA |
| GEOCHEMICALS LLC | | 101 S BROADWAY | | | STERLING | KS | 67579 | |
| GEODYNAMINCS INC | | 10500 WEST INTERSTATE 20 | | | MILLSAP | TX | 76066 | |
| GEODYNE RESOURCES INC | CO SAMSON PRODUCTION | P.O. BOX 972290 | | | DALLAS | TX | 75397-2290 | |
| GEODYNE RESOURCES INC | NW 8045 CO SAMSON PRODI | P.O. BOX 972290 | | | DALLAS | TX | 75397-2290 | |
| GEOEDGES INC | | 1440, 510-5TH STREET SW | | | CALGARY | AB | T2P3S2 | CANADA |
| GEOENERGY WEST LLC | GEOENERGY WEST | JOHN DECKER - MGR | PO BOX 700988 | | TULSA | OK | 74170-0961 | |
| GEOFFREY CASSEL | | ADDRESS REDACTED | | | | | | |
| GEOFFREY E BRUEGGEMANN | | ADDRESS REDACTED | | | | | | |
| GEOFFREY R ALDERMAN | | ADDRESS REDACTED | | | | | | |
| GEORGANN TEITZEL CRANE | | ADDRESS REDACTED | | | | | | |
| GEORGE & MARY RACKLEFF JOINT REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| GEORGE A ROBINSON IV FOUNDATION | | ADDRESS REDACTED | | | | | | |
| GEORGE and LILLIAN DOBROVOLNY | | ADDRESS REDACTED | | | | | | |
| GEORGE and MARY RACKLEFF JOINT REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 104 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE B BROWING | | ADDRESS REDACTED | | | | | | |
| GEORGE B DUKE | | ADDRESS REDACTED | | | | | | |
| GEORGE B MATHERS JR | | ADDRESS REDACTED | | | | | | |
| GEORGE B MATHERS JR | | ADDRESS REDACTED | | | | | | |
| GEORGE BRYAN ATKINSON | | ADDRESS REDACTED | | | | | | |
| GEORGE C LAFLIN | | ADDRESS REDACTED | | | | | | |
| GEORGE C QUINN JR | | ADDRESS REDACTED | | | | | | |
| GEORGE C SCROGGINS III | | ADDRESS REDACTED | | | | | | |
| GEORGE C SCROGGINS III | | ADDRESS REDACTED | | | | | | |
| GEORGE C WALKER ESTATE | | ADDRESS REDACTED | | | | | | |
| GEORGE CROSSLAND | | ADDRESS REDACTED | | | | | | |
| GEORGE DAVID STURTZ | | ADDRESS REDACTED | | | | | | |
| GEORGE DORAN BURNS | | ADDRESS REDACTED | | | | | | |
| GEORGE E CROUSER ESTATE | | ADDRESS REDACTED | | | | | | |
| GEORGE E INNES JR | | ADDRESS REDACTED | | | | | | |
| GEORGE E SULLINS JR | | ADDRESS REDACTED | | | | | | |
| GEORGE ERWIN DILLMAN JR | | ADDRESS REDACTED | | | | | | |
| GEORGE F MADDOX and CO A PART | GEORGE F MADDOX DECEA | UNKNOWN | | | UNKNOWN | | 99999 | |
| GEORGE FRANKLIN STANSBERRY | | ADDRESS REDACTED | | | | | | |
| GEORGE FRANKLIN STANSBERRY | | ADDRESS REDACTED | | | | | | |
| GEORGE G VAUGHT JR | | ADDRESS REDACTED | | | | | | |
| GEORGE H HAHN | | ADDRESS REDACTED | | | | | | |
| GEORGE H HAHN | | ADDRESS REDACTED | | | | | | |
| GEORGE H HOOLEY AND | | ADDRESS REDACTED | | | | | | |
| GEORGE H SMITH | | ADDRESS REDACTED | | | | | | |
| GEORGE H WILSON II | | ADDRESS REDACTED | | | | | | |
| GEORGE HAROLD PRESTIDGE | | ADDRESS REDACTED | | | | | | |
| GEORGE HERBERT GLINES | | ADDRESS REDACTED | | | | | | |
| GEORGE J ROEBER | | ADDRESS REDACTED | | | | | | |
| GEORGE JOHNSON | | ADDRESS REDACTED | | | | | | |
| GEORGE KADANE MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| GEORGE KADANE MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| GEORGE L CHAMBERLAIN JR LLC | GEORGE L CHAMBERLAIN J | PO BOX 720055 | | | NORMAN | OK | 73070 | |
| GEORGE M ALLISON AKA MIKE ALLISON | | ADDRESS REDACTED | | | | | | |
| GEORGE M ARRINGTON | | ADDRESS REDACTED | | | | | | |
| GEORGE MABE ESTATE | | ADDRESS REDACTED | | | | | | |
| GEORGE MCMANUS | | ADDRESS REDACTED | | | | | | |
| GEORGE PENDERGRASS | | ADDRESS REDACTED | | | | | | |
| GEORGE PERRY HELTON | | ADDRESS REDACTED | | | | | | |
| GEORGE R ECKLES JR | | ADDRESS REDACTED | | | | | | |
| GEORGE R WEBBER JR | | ADDRESS REDACTED | | | | | | |
| GEORGE RAY | | ADDRESS REDACTED | | | | | | |
| GEORGE RAY REIMER | | ADDRESS REDACTED | | | | | | |
| GEORGE ROBERT HENRICKSON | | ADDRESS REDACTED | | | | | | |
| GEORGE ROGERS | | ADDRESS REDACTED | | | | | | |
| GEORGE S JOHNSON | | ADDRESS REDACTED | | | | | | |
| GEORGE S JOHNSON | | ADDRESS REDACTED | | | | | | |
| GEORGE T KIMBELL | | ADDRESS REDACTED | | | | | | |
| GEORGE T PATTON REV LIV TRUST | | ADDRESS REDACTED | | | | | | |
| GEORGE TRUST NO 2 | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 105 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE V BLAIR | | ADDRESS REDACTED | | | | | | |
| GEORGE V BLAIR AND PAMELA G BLAIR | | ADDRESS REDACTED | | | | | | |
| GEORGE W ERMA P BORBACH | | ADDRESS REDACTED | | | | | | |
| GEORGE W PERRY MINERALS TRUST | | ADDRESS REDACTED | | | | | | |
| GEORGI DAVIS DUWE | | ADDRESS REDACTED | | | | | | |
| GEORGIA ALBERTA HARTLEY HELTON | | ADDRESS REDACTED | | | | | | |
| GEORGIA C SHELTON | | ADDRESS REDACTED | | | | | | |
| GEORGIA DEPARTMENT OF REVENUE | | ADDRESS REDACTED | | | | | | |
| GEORGIA M JACKSON AND | | ADDRESS REDACTED | | | | | | |
| GEORGIA MAE HIGGINS | | ADDRESS REDACTED | | | | | | |
| GEORGIA V SPREIER | | ADDRESS REDACTED | | | | | | |
| Geo-Steering Solutions USA, Inc. | | 1850-250 2nd Street S.W. | | | Calgary | AB | T2P 0C1 | CANADA |
| GEOTECH PRODUCTION | | ADDRESS REDACTED | | | | | | |
| GERALD and ARBA JO POPE | | ADDRESS REDACTED | | | | | | |
| GERALD and SHARON BISGARD JOINT REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| GERALD and SHARON BISGARD JOINT REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| GERALD D JOHNSON | | ADDRESS REDACTED | | | | | | |
| GERALD D SR and MARY F NEFF LIVING TRUST DTD 6117 | | ADDRESS REDACTED | | | | | | |
| GERALD DAVID WATERS AKA GERALD WATERS | | ADDRESS REDACTED | | | | | | |
| GERALD DON HAWKINS TRUST | | ADDRESS REDACTED | | | | | | |
| GERALD E GOODE TRUST | | ADDRESS REDACTED | | | | | | |
| GERALD E REDIN | | ADDRESS REDACTED | | | | | | |
| GERALD FITZGERALD JR | | ADDRESS REDACTED | | | | | | |
| GERALD HERBEL | | ADDRESS REDACTED | | | | | | |
| GERALD L DAVIS AND | | ADDRESS REDACTED | | | | | | |
| GERALD L GOOD JR | | ADDRESS REDACTED | | | | | | |
| GERALD L STONE | | ADDRESS REDACTED | | | | | | |
| GERALD LOUIS ALEXANDER LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| GERALD LYNN BROWN | | ADDRESS REDACTED | | | | | | |
| GERALD N FURSETH REV TRUST DTD 04291998 | | ADDRESS REDACTED | | | | | | |
| GERALD PAUL REGIER AND | | ADDRESS REDACTED | | | | | | |
| GERALD R PRATT AND | | ADDRESS REDACTED | | | | | | |
| GERALD REAMES | | ADDRESS REDACTED | | | | | | |
| GERALD T TRESNER LIFE INS TR DTD 51877 | | ADDRESS REDACTED | | | | | | |
| GERALD W GAMMON andOR MICHELLE MYERS | | ADDRESS REDACTED | | | | | | |
| GERALDINE BEEBE | | ADDRESS REDACTED | | | | | | |
| GERALDINE K HOLMES | | ADDRESS REDACTED | | | | | | |
| GERALDINE OPAL JAMES | | ADDRESS REDACTED | | | | | | |
| GERALDINE VOLK ESTATE | | ADDRESS REDACTED | | | | | | |
| GERHARD and DIANE HILL CHARITABLE FOUNDATION | | ADDRESS REDACTED | | | | | | |
| GERHARD WILLIAM HILL III | | ADDRESS REDACTED | | | | | | |
| GERHARDT PLATT AND | | ADDRESS REDACTED | | | | | | |
| GERI AYRES | | ADDRESS REDACTED | | | | | | |
| GERI AYRES and DONNA EGGERS JT | | ADDRESS REDACTED | | | | | | |
| GERONIMO FUNDING LLC | CO WILIMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 MARKET ST | | WILMINGTON | DE | 19890-0001 | |
| GERONIMO HOLDING CORPORATIO | | PO BOX 804 | | | MIDLAND | TX | 79702-0804 | |
| GERRY DALE BARKER | | ADDRESS REDACTED | | | | | | |
| GERRY R LEE AND | | ADDRESS REDACTED | | | | | | |
| GERVAIS TRUST | | ADDRESS REDACTED | | | | | | |
| GETGO INC | | P. O. BOX 50264 | | | LOS ANGELES | CA | 90074-0264 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 106 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GETGO INC A SUBSIDIARY OF LOGI | | PO BOX 50264 | | | LOS ANGELES | CA | 90074 | |
| GETGO INC A SUBSIDIARY OF LOGI | LEGAL DEPARTMENT | 320 SUMMER STREET | | | BOSTON | MA | 02210 | |
| GF RAY SR TRUST | | ADDRESS REDACTED | | | | | | |
| GFT INVESTMENT COMPANY | | 430 HANOVER LANE | | | IRVING | TX | 75062 | |
| GH RAY TRUST | | ADDRESS REDACTED | | | | | | |
| GHK COMPANY LLC | | 6305 WATERFORD BLVD STE 47 | | | OKLAHOMA CITY | OK | 73118-1116 | |
| GIBSON GIBSON REV TR DTD 12 19 92 | | ADDRESS REDACTED | | | | | | |
| GIFFORD OPERATING COMPANY | GIFFORD OPERATING CO | ATTN LISA DAVID | 4925 GREENVILLE AVE | | DALLAS | TX | 75206 | |
| GIL L MESSERSMITH | | ADDRESS REDACTED | | | | | | |
| GILBERT D BROWN | | ADDRESS REDACTED | | | | | | |
| GILBERT FAMILY TRUST DTD 300 | | ADDRESS REDACTED | | | | | | |
| GILBERT G MORRIS | | ADDRESS REDACTED | | | | | | |
| GILBERT GONZALEZ JR AKA GILBERT GONZALES JR and | | ADDRESS REDACTED | | | | | | |
| GILBERT GREER WRIGHT IV | | ADDRESS REDACTED | | | | | | |
| GILBERT GRUBBS TRUSTEE | | ADDRESS REDACTED | | | | | | |
| GILBERT L POINDEXTER AND | | ADDRESS REDACTED | | | | | | |
| GILES ENERGY INC | GARY GILES | 5902 CORINTHIAN PARK DRIVE | | | SPRING | TX | 77379 | |
| GILL GRAIN COMPANY | JOHN GILL | PO BOX 198 | | | HENRIETTA | MO | 64036 | |
| GILL INVESTMENT COMPANY | | 4908 STONY FORD DRIVE | | | DALLAS | TX | 75287 | |
| GILL OIL & GAS INC | | 1415 WINDSOR DRIVE | | | ARDMORE | OK | 73401 | |
| GILL OIL and GAS INC | INC GILL OIL and GAS | 1415 WINDSOR DRIVE | | | ARDMORE | OK | 73401 | |
| GILL ROYALTY COMPANY | GILL ROYALTY | PO BOX 697 | | | OKMULGEE | OK | 74447 | |
| GILLILAND OIL and GAS INC | | PO BOX 305 | | | HENNESSEY | OK | 73742 | |
| GINA BOURN GOLDEN FKA GINA LYNN BOURN | | ADDRESS REDACTED | | | | | | |
| GINA GAY EMANUEL | | ADDRESS REDACTED | | | | | | |
| GINA HARTIG WILLIAMS | | ADDRESS REDACTED | | | | | | |
| GINGER C PITTMAN | | ADDRESS REDACTED | | | | | | |
| GINGER K. CHENNAULT | | ADDRESS REDACTED | | | | | | |
| GINGER YVONNE QUYE | | ADDRESS REDACTED | | | | | | |
| GINGERS OILFIELD SERVICES | | P O BOX 656 | | | CANADIAN | TX | 79014 | |
| GINNY D SHIPLEY | | ADDRESS REDACTED | | | | | | |
| GINNY G GIAMBRONE | | ADDRESS REDACTED | | | | | | |
| GLADYS BOECKMAN TRUST | | ADDRESS REDACTED | | | | | | |
| GLADYS E STRECK REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| GLADYS FERN ZUNDEL | | ADDRESS REDACTED | | | | | | |
| GLADYS H NEWTON | | ADDRESS REDACTED | | | | | | |
| GLADYS HENSLEY | | ADDRESS REDACTED | | | | | | |
| GLADYS KEIPER FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| GLADYS L PAULK | | ADDRESS REDACTED | | | | | | |
| GLADYS RYAN ESTATE | | ADDRESS REDACTED | | | | | | |
| GLADYS SALINAS ESTATE | | ADDRESS REDACTED | | | | | | |
| GLAIDA M FUNK | | ADDRESS REDACTED | | | | | | |
| GLEBE ROYALTY LLC | | 6305 WATERFORD BLVD. STE 47 | | | OKLAHOMA CITY | OK | 73118 | |
| GLEN and FRANKIE L COCKRELL HV | GLEN AND FRANKIE L COCK | 8436 N. 1750 RD. | | | DURHAM | OK | 73642 | |
| GLEN BILL WALKER | | ADDRESS REDACTED | | | | | | |
| GLEN C LONG JR | | ADDRESS REDACTED | | | | | | |
| GLEN COCKRELL | | ADDRESS REDACTED | | | | | | |
| GLEN COUNTS | | ADDRESS REDACTED | | | | | | |
| GLEN F DALTON ESTATE | | ADDRESS REDACTED | | | | | | |
| GLEN M MAVITY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 107 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN R HEMING | | ADDRESS REDACTED | | | | | | |
| GLEN RAY JOHN | | ADDRESS REDACTED | | | | | | |
| GLEN RAY SELIX | | ADDRESS REDACTED | | | | | | |
| GLEN S AND GAYLE S TAYLOR HW JTROS | | ADDRESS REDACTED | | | | | | |
| GLEN WILLIAM TULLIS ESTATE | | ADDRESS REDACTED | | | | | | |
| GLENDA D WEATHERLY | | ADDRESS REDACTED | | | | | | |
| GLENDA FARRELL GOFF | | ADDRESS REDACTED | | | | | | |
| GLENDA FAY TRISSELL | | ADDRESS REDACTED | | | | | | |
| GLENDA G JORDAN | | ADDRESS REDACTED | | | | | | |
| GLENDA GUTHRIE | | ADDRESS REDACTED | | | | | | |
| GLENDA JEAN ADAMS ESTATE | | ADDRESS REDACTED | | | | | | |
| GLENDA KAY HAM | | ADDRESS REDACTED | | | | | | |
| GLENDA LOU WRIGHT | | ADDRESS REDACTED | | | | | | |
| GLENDA M BABB | | ADDRESS REDACTED | | | | | | |
| GLENDA PITTS | | ADDRESS REDACTED | | | | | | |
| GLENDA S KIRK | | ADDRESS REDACTED | | | | | | |
| GLENDA S SIMMONS | | ADDRESS REDACTED | | | | | | |
| GLENDA SHERWOOD | | ADDRESS REDACTED | | | | | | |
| GLENDA SUE SAVAGE | | ADDRESS REDACTED | | | | | | |
| GLENDA VERRETT | | ADDRESS REDACTED | | | | | | |
| GLENDALE ENERGY CAPITAL LLC | | 7670 WOODWAY DRIVE | | | HOUSTON | TX | 77063 | |
| GLENN BLUMSTEIN | | ADDRESS REDACTED | | | | | | |
| GLENN E and WANDA D GREEN | | ADDRESS REDACTED | | | | | | |
| GLENN E ASTLEY AND | | ADDRESS REDACTED | | | | | | |
| GLENN E GREEN | | ADDRESS REDACTED | | | | | | |
| GLENN FLUMAN | | ADDRESS REDACTED | | | | | | |
| GLENN FRANKLIN JR | | ADDRESS REDACTED | | | | | | |
| GLENN FRANKLIN JR | | ADDRESS REDACTED | | | | | | |
| GLENN HERBERT HARTMAN | | ADDRESS REDACTED | | | | | | |
| GLENN L SEITZ | | ADDRESS REDACTED | | | | | | |
| GLENN LATTIMORE FAMILY LP | | PO BOX 731986 | | | DALLAS | TX | 75373-1986 | |
| GLENN R FEILNER | | ADDRESS REDACTED | | | | | | |
| GLENN SPORREN LTD | | PO BOX 53127 | | | AMARILLO | TX | 79159-3127 | |
| GLENN T DILLARD AND | | ADDRESS REDACTED | | | | | | |
| GLENN THOMAS DILLARD | | ADDRESS REDACTED | | | | | | |
| GLENNA BETH METZLER | | ADDRESS REDACTED | | | | | | |
| GLENNA F KIRK | | ADDRESS REDACTED | | | | | | |
| GLENNA JUNE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| GLENNA MM STARK ESTATE | | ADDRESS REDACTED | | | | | | |
| GLENNA P REEVES ESTATE | | ADDRESS REDACTED | | | | | | |
| GLENNADINE MAYNARD | | ADDRESS REDACTED | | | | | | |
| GLESSNEL SUE STALEY | | ADDRESS REDACTED | | | | | | |
| GLG VECSES RENTALS LLC | | 2801 NW 57TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| GLM ENTERPRISES LLC | GREGORY L MILLER | 3437 COUNTY RD 959 | | | LOUDONVILLE | OH | 44842-9308 | |
| GLOBE ENERGY SERVICES LLC | | PO BOX 255 | | | SNYDER | TX | 79550 | |
| GLORA DAWN HOWELL | | ADDRESS REDACTED | | | | | | |
| GLORAINE BATSELL | | ADDRESS REDACTED | | | | | | |
| GLORIA A HETHERINGTON TR | | ADDRESS REDACTED | | | | | | |
| GLORIA BABLES | | ADDRESS REDACTED | | | | | | |
| GLORIA BETH HEZMALL ALVEY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 108 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA GREEN | | ADDRESS REDACTED | | | | | | |
| GLORIA HAUSER | | ADDRESS REDACTED | | | | | | |
| GLORIA HIXON | | ADDRESS REDACTED | | | | | | |
| GLORIA J GOLOB | | ADDRESS REDACTED | | | | | | |
| GLORIA J GREEN | | ADDRESS REDACTED | | | | | | |
| GLORIA J WILKINS | | ADDRESS REDACTED | | | | | | |
| GLORIA WILLSON | | ADDRESS REDACTED | | | | | | |
| GLORIANN BYRUM AND | | ADDRESS REDACTED | | | | | | |
| GLYNDA BOCKLER | | ADDRESS REDACTED | | | | | | |
| GLYNN DAVID BURRELL ESTATE | | ADDRESS REDACTED | | | | | | |
| GLYNNE MILDREN | | ADDRESS REDACTED | | | | | | |
| GMS ENERGY LLC | GERALD SNYDER | PO BOX 720823 | | | OKLAHOMA CITY | OK | 73172-0823 | |
| GNK INC | | P O BOX 2016 | | | OKLAHOMA CITY | OK | 73101-2016 | |
| GOLD BUCKLE SERVICES LLC | | PO BOX 2255 | | | ELK CITY | OK | 73648 | |
| GOLD CITY MINERAL PARTNERS LP | GOLD CITY MINERAL PARTN | 72 DEER PATH | | | DAHLONEGA | GA | 30533 | |
| GOLD COAST RESOURCES INC | | 516 SEA RANCH DR | | | SANTA BARBARA | CA | 93109 | |
| GOLD KEY SERVICE CENTER LLC | | PO BOX 1158 | | | CHICKASHA | OK | 73023 | |
| GOLDA B SLIEF TRUST | | ADDRESS REDACTED | | | | | | |
| GOLDEN OAKS VILLAGE INC | | 6822 N OAKWOOD RD | | | ENID | OK | 73703-9311 | |
| GOLDEN OIL and GAS LLC | | 2801 REDBUD LANE | | | EDMOND | OK | 73025 | |
| GOLDEN SMOTHERMAN | | ADDRESS REDACTED | | | | | | |
| GOLDEN SPREAD SALES CO | | P.O. BOX 277 | | | SPEARMAN | TX | 79081 | |
| GOLDIE LEA LEE REVOCABLE LIV T | | ADDRESS REDACTED | | | | | | |
| GOLDIE PHELPS | | ADDRESS REDACTED | | | | | | |
| GOLDMAN SACHS BANK USA | ATTN BRUCE SCHWARTZ | 200 WEST ST | | | NEW YORK | NY | 10282-2102 | |
| GOLDMAN SACHS CAPITAL MARKE | | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| GOMEZ CARLA M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ and SONS RENTAL | | ADDRESS REDACTED | | | | | | |
| GONZALO GUERRERO | | ADDRESS REDACTED | | | | | | |
| GOODRICH PETROLEUM COMPANY | | 801 LOUISIANA STE 700 | | | HOUSTON | TX | 77002 | |
| GOODRICH PETROLEUM COMPANY | MARK LEISEROWITZ | 801 LOUISIANA STE 700 | | | HOUSTON | TX | 77002 | |
| GOODWIN FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| GOOLSBY FAMILY TRUST 9191999 AMENDED and RESTATED 12 | | ADDRESS REDACTED | | | | | | |
| GOOSE CREEK CISD | | PO BOX 2805 | | | BAYTON | TX | 77521 | |
| GORDA REEVES | | ADDRESS REDACTED | | | | | | |
| GORDON CAROL A | | ADDRESS REDACTED | | | | | | |
| GORDON CLOWERS | | ADDRESS REDACTED | | | | | | |
| GORDON FORBAU UNDER SPECIAL NEEDS TRUST | | ADDRESS REDACTED | | | | | | |
| GORDON J ANDERSON | | ADDRESS REDACTED | | | | | | |
| GORDON L LLEWELLYN | | ADDRESS REDACTED | | | | | | |
| GORDON LEE TOLLIVER | | ADDRESS REDACTED | | | | | | |
| GORDON MCMINN | | ADDRESS REDACTED | | | | | | |
| GORDON R and LINDA M STEIER | | ADDRESS REDACTED | | | | | | |
| GORDON RAY BLYTHE | | ADDRESS REDACTED | | | | | | |
| GORDON RAY JETER | | ADDRESS REDACTED | | | | | | |
| GORDON THOMAS | | ADDRESS REDACTED | | | | | | |
| GORDONS OILCO LLC | C/O TOM WILLIAMS SOLE M | 8111 PRESTON ROAD SUITE 850 | | | DALLAS | TX | 75225 | |
| GORDONS OILCO LLC | TOM WILLIAMS | C/O TOM WILLIAMS SOLE MEMB | 8111 PRESTON ROAD S | | DALLAS | TX | 75225 | |
| GORE EXPLORATION LLC | | PO BOX 6 | | | SEILING | OK | 73663 | |
| GORE NITROGEN PUMPING SERVIC | | PO BOX 65 | | | SEILING | OK | 73663 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 109 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORMAN COURTNEY M | | ADDRESS REDACTED | | | | | | |
| GOSPEL PRODUCTION LLC | JOHN G ARTHUR | 15 W 6TH ST STE 2350 | | | TULSA | OK | 74119-5417 | |
| GOSSETT BROTHERS A TEXAS PAR | BRUCE N GOSSETT AND BY | PO BOX 101113 | | | FORT WORTH | TX | 76185 | |
| GOSSETTS INC | | PO BOX 101113 | | | FORT WORTH | TX | 76185 | |
| GOULD PROPERTIES LLC | | PO BOX 9082 | | | WICHITA | KS | 67277 | |
| GR WIRELINE LP | | 2150 TOWN SQUARE PLACE, CU | | | SUGAR LAND | TX | 77479 | |
| GRACE ANNE MELLINGER | | ADDRESS REDACTED | | | | | | |
| GRACE B MORTON | | ADDRESS REDACTED | | | | | | |
| GRACE CORDELL BILLINGSLEY | | ADDRESS REDACTED | | | | | | |
| GRACE G DAVIS | | ADDRESS REDACTED | | | | | | |
| GRACE G DAVIS ESTATE | | ADDRESS REDACTED | | | | | | |
| GRACE GARRATT | | ADDRESS REDACTED | | | | | | |
| GRACE GERALDINE NAVE | | ADDRESS REDACTED | | | | | | |
| GRACE LOUISE GALLASPY | | ADDRESS REDACTED | | | | | | |
| GRACE M PUCKETT | | ADDRESS REDACTED | | | | | | |
| GRACE MENNONITE CHURCH | DON FROESE CHAIRMAN | 4006 N OAKWOOD ROAD | | | ENID | OK | 73703 | |
| GRACE SHOEMAKER ESTATE | | ADDRESS REDACTED | | | | | | |
| GRACELAND COLLEGE CENTER FO | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| GRADY E HARLAN | | ADDRESS REDACTED | | | | | | |
| GRADY ROBERTS | | ADDRESS REDACTED | | | | | | |
| GRAF REALTY CORP INC | | P O BOX 241 | | | DUNKIRK | NY | 14048-0241 | |
| GRAHAM DON TOWNSEND | | ADDRESS REDACTED | | | | | | |
| GRAHAM F COOK | | ADDRESS REDACTED | | | | | | |
| GRAND AVE PROPERTIES LLC | | 719 W MAINE | | | ENID | OK | 73701 | |
| GRAND AVENUE RENTALS LLC | LAWRENCE L LUETKEMEYE | 14509 N OAKWOOD RD | | | KREMLIN | OK | 73753 | |
| GRAND ROYAL ARCH CHAPTER | | ADDRESS REDACTED | | | | | | |
| GRANDCHILDRENS TRUSTS | | ADDRESS REDACTED | | | | | | |
| GRANDMA PEGGY REV LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| GRANDMA PEGGY REV LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| GRANT THORNTON LLP | | 33911 TREASURY CENTER | | | CHICAGO | IL | 60694-3900 | |
| GRANT W BRYANT | | ADDRESS REDACTED | | | | | | |
| GRAVITY OILFIELD SERVICES LLC | | 3204 W HWY 180 | | | SNYDER | TX | 79549 | |
| GRAY FAMILY LLC | | 1916 DEEP CREEK RD | | | OKLAHOMA CITY | OK | 73131 | |
| GRAYROCK CORPORATION | | 12201 MERIT DRIVE | SUITE 620 | | DALLAS | TX | 75251 | |
| GRAYSON MISSIONARY BAPTIST C | OF ENID AN OKLAHOMA CO | 334 E. OWEN K. GARRIOTT | | | ENID | OK | 73701 | |
| GRAYTON ENERGY LLC | | PO BOX 720565 | | | NORMAN | OK | 73070 | |
| GREAT AMERICAN OIL COMPANY | COMPANY GREAT AMERICA | RUSSELL A STEPHENS - PRESID | PO BOX 797866 | | DALLAS | TX | 75379-7866 | |
| GREAT PLAINS FEDERAL SAVINGS | LOAN ASSOCIATION | P.O. BOX 271 | | | WEATHERFORD | OK | 73096 | |
| GREAT PLAINS GAS COMPRESSION | | PO BOX 20408 | | | WICHITA | KS | 67208-1408 | |
| GREATER OKLAHOMA CITY CHAMB | | 123 PARK AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| GREEN OAK ENERGY LLC | | PO BOX 1641 | | | STILLWATER | OK | 74076 | |
| GREEN TREE SERVICING LLC | | 7360 SOUTH KYRENE RD | | | TEMPE | AZ | 85283 | |
| GREENBELT ELECTRIC COOPERAT | | 706 10TH ST | | | WELLINGTON | TX | 79095 | |
| GREENBELT ELECTRIC COOPERAT | | P.O. BOX 948 | | | WELLINGTON | TX | 79095-0948 | |
| GREENSTAR RESOURCES OPERAT | GREENSTAR RESOURCES | P.O. BOX 721930 | | | NORMAN | OK | 73070 | |
| GREENWOOD ENERGY INC | | 13853 QUAIL POINTE DRIVE | | | OKLAHOMA CITY | OK | 73134 | |
| GREG AND KATY JENSEN 1999 FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| GREG and NANCY VANCE FAM LTD | GREG and NANCY VANCE FA | C/O PRODUCTION GATHERING ( | 8150 N CENTRAL EXPRI | | DALLAS | TX | 75206 | |
| GREG and NANCY VANCE FAMILY L | GREG VANCE | 8150 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 | |
| GREG BOYDSTON | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 110 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG CARR | | ADDRESS REDACTED | | | | | | |
| GREG COX | | ADDRESS REDACTED | | | | | | |
| GREG DEARIEN | | ADDRESS REDACTED | | | | | | |
| GREG GOLLADAY | | ADDRESS REDACTED | | | | | | |
| GREG K COX AND | | ADDRESS REDACTED | | | | | | |
| GREG K HARLESS ESTATE | | ADDRESS REDACTED | | | | | | |
| GREG MAURER | | ADDRESS REDACTED | | | | | | |
| GREG SANDFORD | | ADDRESS REDACTED | | | | | | |
| GREG STONG AND | | ADDRESS REDACTED | | | | | | |
| GREG STONG AND | | ADDRESS REDACTED | | | | | | |
| GREGG B COLTON TRUST DTD 10102011 | | ADDRESS REDACTED | | | | | | |
| GREGG M and CHELIN H SATHERLIE 1989 REVOCABLE TR DTD 9 | | ADDRESS REDACTED | | | | | | |
| GREGG NEAHRING AND | | ADDRESS REDACTED | | | | | | |
| GREGORY A ESTES | | ADDRESS REDACTED | | | | | | |
| GREGORY A RUBIOLA | | ADDRESS REDACTED | | | | | | |
| GREGORY A. WILSON | | ADDRESS REDACTED | | | | | | |
| GREGORY Aand ROSE MARIE LEROY JT | | ADDRESS REDACTED | | | | | | |
| GREGORY ALAN PHILLIPS | | ADDRESS REDACTED | | | | | | |
| GREGORY ALAN WISE | | ADDRESS REDACTED | | | | | | |
| GREGORY ALLEN KOERING | | ADDRESS REDACTED | | | | | | |
| GREGORY BANKS | | ADDRESS REDACTED | | | | | | |
| GREGORY BRIAN GHAN | | ADDRESS REDACTED | | | | | | |
| GREGORY CARTER HARLESS | | ADDRESS REDACTED | | | | | | |
| GREGORY EDWARD MCGEE ESTATE | | ADDRESS REDACTED | | | | | | |
| GREGORY GENE PETERS | | ADDRESS REDACTED | | | | | | |
| GREGORY HUGH WILLIAMS | | ADDRESS REDACTED | | | | | | |
| GREGORY J PREISSER | | ADDRESS REDACTED | | | | | | |
| GREGORY J WINNEKE | | ADDRESS REDACTED | | | | | | |
| GREGORY L JENSEN AND | | ADDRESS REDACTED | | | | | | |
| GREGORY L PERRY | | ADDRESS REDACTED | | | | | | |
| GREGORY L UNDERWOOD | | ADDRESS REDACTED | | | | | | |
| GREGORY LAIR | | ADDRESS REDACTED | | | | | | |
| GREGORY LUTHER HARTMAN | | ADDRESS REDACTED | | | | | | |
| GREGORY LYNN SANDFORD | | ADDRESS REDACTED | | | | | | |
| GREGORY ODELL FAUBUS | | ADDRESS REDACTED | | | | | | |
| GREGORY P ASHBY AND | | ADDRESS REDACTED | | | | | | |
| GREGORY P BEHRENS | | ADDRESS REDACTED | | | | | | |
| GREGORY R DAVIDSON | | ADDRESS REDACTED | | | | | | |
| GREGORY RAY TURNER | | ADDRESS REDACTED | | | | | | |
| GREGORY S BAILEY and DEBRA S BAILEY LIV TR DTD 382019 | | ADDRESS REDACTED | | | | | | |
| GREGORY S PERKINS AND | | ADDRESS REDACTED | | | | | | |
| GREGORY S SOCHIA AND | | ADDRESS REDACTED | | | | | | |
| GREGORY TURNER FOSTER | | ADDRESS REDACTED | | | | | | |
| GREGORY YOXSIMER | | ADDRESS REDACTED | | | | | | |
| GRETA G LINDSTROM | | ADDRESS REDACTED | | | | | | |
| GRETA J RILEY | | ADDRESS REDACTED | | | | | | |
| GRETA RAPSTINE CROFFORD | | ADDRESS REDACTED | | | | | | |
| GRETCHEN M MACK REV TR AGMT | | ADDRESS REDACTED | | | | | | |
| GRETCHEN M MACK REV TR AGMT | | ADDRESS REDACTED | | | | | | |
| GRETCHEN TRIPLETT CREAMER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 111 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREY WOLF RESOURCES LLLP | MOODY BUILDING SECOND | GREY WOLF RESOURCES | PO BOX 7 | | CANADIAN | TX | 79014 | |
| GREYSTONE ENERGY and MINERAL | LIZ MOBLEY | 1401 DOUG BAKER BLVD, SUITE | | | BIRMINGHAM | AL | 35242 | |
| GRIMES CREEK MINERALS LLC | JENNY HEUCK | 145 E WORKS ST, UNIT ONE | | | SHERIDAN | WY | 82801 | |
| GRINTER SCOTT G | | ADDRESS REDACTED | | | | | | |
| GRIZZLY HOLDINGS LLC | | 505 W MAIN | | | YUKON | OK | 73099 | |
| GRIZZLY OPERATING LLC | | PO BOX 46094 | | | HOUSTON | TX | 77210-6094 | |
| GROENDYKE OIL AND GAS PROPER | | P.O. BOX 648 | | | ENID | OK | 73702-0648 | |
| GROGAN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| GROVER M and BESSIE L CRAIG JT | | ADDRESS REDACTED | | | | | | |
| GROVER M DUFFIELD JR AND | | ADDRESS REDACTED | | | | | | |
| GROVER V HEMMER HELEN | | ADDRESS REDACTED | | | | | | |
| GRP FINANCIAL SERVICES CORP | | 360 HAMILTON AVE, 5TH FLOOR | | | WHITE PLAINS | NY | 10601 | |
| GRUVER GIRLS GAS and OIL | | 2314 CACTUS BLUFF AVE. | | | HIGHLANDS RANC | CO | 80129 | |
| GRUVER GIRLS GAS and OIL | SHER KERSCHEN | 2314 CACTUS BLUFF AVE. | | | HIGHLANDS RANC | CO | 80129 | |
| GSOBLACKSTONE | ATTN SEAN CORT | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| GTO SERVICES LLC | | PO BOX 670 | | | SUNRAY | TX | 79086 | |
| GUADALUPE R SANCHEZ TRUST UTA 42911 | | ADDRESS REDACTED | | | | | | |
| GUARD EXPLORATION LP | | 502 S. FILLMORE | | | ENID | OK | 73702 | |
| GUARDIAN NETWORK SOLUTIONS | | 4524 BOAT CLUB ROAD, SUITE 1 | | | FORT WORTH | TX | 76135 | |
| GUEST PETROLEUM INC | | PO BOX 805 | | | EDMOND | OK | 73083-0805 | |
| GUGLIELMINA M STEWART | | ADDRESS REDACTED | | | | | | |
| GULFPORT MIDCON LLC | | PO BOX 1945 | | | MEMPHIS | TN | 38101 | |
| GULLISON CHRISTINE TRUST | | ADDRESS REDACTED | | | | | | |
| GULLISON LLC | | PO BOX 3129 | | | NEWPORT | RI | 02840 | |
| GUNGOLL JACKSON BOX and DEVO | | PO BOX 1549 | | | ENID | OK | 73702-1549 | |
| GUNSMOKE PRODUCTION CO | | 1720 WAZEE STREET #2E | | | DENVER | CO | 80202 | |
| GUSTAVO REYES and | | ADDRESS REDACTED | | | | | | |
| GUY HAZLETT II | | ADDRESS REDACTED | | | | | | |
| GUY MICHAEL TURNER & DULCIE COOPER 2015 LIVING TR DTD | | ADDRESS REDACTED | | | | | | |
| GUY MICHAEL TURNER and DULCIE COOPER 2015 LIVING TR DT | | ADDRESS REDACTED | | | | | | |
| GUY MYRPH FOOTE | | ADDRESS REDACTED | | | | | | |
| GUY MYRTH FOOTE JR TRUST | | ADDRESS REDACTED | | | | | | |
| GUY R and RUBIE L TURNER FAMILY TRUST DTD 7 15 91 | | ADDRESS REDACTED | | | | | | |
| GUY STEPHEN DAVIS | | ADDRESS REDACTED | | | | | | |
| GUY STERNBERG | | ADDRESS REDACTED | | | | | | |
| GUYLE E CAVIN JR | | ADDRESS REDACTED | | | | | | |
| GWENDA LEE PHIEL | | ADDRESS REDACTED | | | | | | |
| GWENDOLIN RUTH WILSON | | ADDRESS REDACTED | | | | | | |
| GWENDOLYN E STRICKLAND | | ADDRESS REDACTED | | | | | | |
| GWENDOLYN GILBERT TRUST FBO ALLAN M GILBERT | | ADDRESS REDACTED | | | | | | |
| GWENDOLYN GILBERT TRUST FBO DEBORA GILBERT | | ADDRESS REDACTED | | | | | | |
| GWENDOLYN GILBERT TRUST FBO ELIZABETH GILBERT | | ADDRESS REDACTED | | | | | | |
| GWENDOLYN JEAN WOODS | | ADDRESS REDACTED | | | | | | |
| GWENDOLYN LEE WALSER SAPPENFIELD | | ADDRESS REDACTED | | | | | | |
| GWENDOLYN M GILBERT INDENTURE TRUST DATED 061267 | | ADDRESS REDACTED | | | | | | |
| GWENDOLYN M GILBERT REV TR | | ADDRESS REDACTED | | | | | | |
| GWENDOLYN M GILBERT UNIFID CREDIT TRUST | | ADDRESS REDACTED | | | | | | |
| GWINN A WILSON | | ADDRESS REDACTED | | | | | | |
| GWYNNA POUND | | ADDRESS REDACTED | | | | | | |
| GYRODATA SERVICES INC | | P.O. BOX 650823 | DEPT 41240 | | DALLAS | TX | 75265 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H A HITCHCOCK AND | | ADDRESS REDACTED | | | | | | |
| H ALAN HERSHMAN | | ADDRESS REDACTED | | | | | | |
| H and W HOLDINGS LLC | SHARON WINTER | PO BOX 1905 | | | ARDMORE | OK | 73402-1905 | |
| H CLIFTON and PAMELA R KYSER JT | | ADDRESS REDACTED | | | | | | |
| H DANIEL STONEKING | | ADDRESS REDACTED | | | | | | |
| H G PINION REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| H GEORGE PITT AND | | ADDRESS REDACTED | | | | | | |
| H HUFFMAN and CO LP | PHA BAXTER | 301 NW 63RD STE 510 | | | OKLAHOMA CITY | OK | 73116 | |
| H J RAMSAY JR FAMILY TR | | ADDRESS REDACTED | | | | | | |
| H JOE FRANKLIN | | ADDRESS REDACTED | | | | | | |
| H K RESOURCES | ANDREW HAWKINS | 1632 SAN MARINA BLVD | | | MIRAMAR BEACH | FL | 32550 | |
| H L and P K MOORE LLC AN OK LLC | | 1450 N BITTER CREEK TER | | | MUSTANG | OK | 73064-9430 | |
| H L BLOMQUIST III | | ADDRESS REDACTED | | | | | | |
| H MAXEY DODSON AND | | ADDRESS REDACTED | | | | | | |
| H MAXEY DODSON AND | | ADDRESS REDACTED | | | | | | |
| H R SMITH | | ADDRESS REDACTED | | | | | | |
| H STEWART BENNETT | | ADDRESS REDACTED | | | | | | |
| H T and DESSIE LEE WHITFIELD | | ADDRESS REDACTED | | | | | | |
| H TOM KIGHT III TRUST OIL and | | ADDRESS REDACTED | | | | | | |
| H W ALLEN CO LLC | | 4835 SOUTH PEORIA, STE 20 | | | TULSA | OK | 74105 | |
| H&L Exploration Company | | PO Box 7506 | | | Amarillo | TX | 79114 | |
| H2O TRANSPORTS LLC | | PO BOX 96 | | | REYDON | OK | 73660 | |
| HAASS FAMILY SECURITIES LTD | | P O BOX 2379 | | | WYLIE | TX | 75098 | |
| HADDAD FAMILY PARTNERSHIP | JIMEEL M HADDAD MANAGI | 3358 W MARDON | | | LAS VEGAS | NV | 89139 | |
| HADEN R HOLCOMB AND KAREN L HOLCOMB JT | | ADDRESS REDACTED | | | | | | |
| HADSON 1981 OIL and GAS PROGRAM | | ADDRESS REDACTED | | | | | | |
| HAL EVANS | | ADDRESS REDACTED | | | | | | |
| HAL FRENCH LLC | LYNN COPELAND | 209 FRENCH PARK PLACE, SUIT | | | EDMOND | OK | 73034 | |
| HAL KUNTZ ESTATE | | ADDRESS REDACTED | | | | | | |
| HAL W YEAGER JR | | ADDRESS REDACTED | | | | | | |
| HALBERT H SAYERS ANDOR | | ADDRESS REDACTED | | | | | | |
| HALCYON EQUIPMENT LLC | | PO BOX 351 | | | RATLIFF CITY | OK | 73481 | |
| HALE EXEMPT MARITAL TRUST | | ADDRESS REDACTED | | | | | | |
| HALEY LYNN BARTON | | ADDRESS REDACTED | | | | | | |
| HALL ESTILL ATTORNEYS AT LAW | | 320 SOUTH BOSTON AVENUE | SUITE 200 | | TULSA | OK | 74103-3706 | |
| HALL FAMILY LMTD PARTNERSHIP | | 16851 BEXLEY ST. | | | CANYON | TX | 79015 | |
| HALL FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| HALL TRUCKING LLC | | PO BOX 848 | | | ELK CITY | OK | 73648 | |
| HALL WILLIAMSON and HART PC | | ADDRESS REDACTED | | | | | | |
| HALLEY 2003 IRREV TR | | ADDRESS REDACTED | | | | | | |
| HALLIBURTON ENERGY SERVICES | | P.O. BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| HALSELL PETROLEUM LLC | | PO BOX 20724 | | | OKLAHOMA CITY | OK | 73156-0724 | |
| HAMID HABIBI AND | | ADDRESS REDACTED | | | | | | |
| HAMIL PROPERTY MANAGEMENT L | DENNIS L HAMIL MANAGER | 1806 INDIAN DR | | | ENID | OK | 73703-6817 | |
| HAMILL OIL PROPERTIES LLC | CATHY HAMILL | 3833 SOUTHWESTERN STREET | | | HOUSTON | TX | 77005 | |
| HAMILL OIL PROPERTIES LLC | MARSHALL HAMILL | 3833 SOUTHWESTERN STREET | | | HOUSTON | TX | 77005 | |
| HAMMER CONSTRUCTION INC | | PO BOX 721078 | | | NORMAN | OK | 73070 | |
| HAMPTON FAMILY INVESTMENTS L | | 13413 COCO PALM COURT | | | BAKERSFIELD | CA | 93314 | |
| HAMPTON FAMILY INVESTMENTS L | | ETHAN MCMILLAN - AGENT | FARMERS NATIONAL C | 5147 S HARVARD AVE, SU | TULSA | OK | 74135-3587 | |
| HAMPTON FAMILY INVESTMENTS L | VIRGINIA I SLATON CO MGR | ETHAN MCMILLAN | FARMERS NATIONAL C | 5147 S HARVARD AVE, SU | TULSA | OK | 74135-3587 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 113 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANCOCK FAMILY LLC | LLC HANCOCK FAMILY | KIT GREENE - MANAGER | 6 NE 63RD ST STE 425 | | OKLAHOMA CITY | OK | 73105-1404 | |
| HANG THI CHARBONEAU | | ADDRESS REDACTED | | | | | | |
| HANI TABALLY | | ADDRESS REDACTED | | | | | | |
| HANLEY B COX | | ADDRESS REDACTED | | | | | | |
| HANNAH CALLAWAY | | ADDRESS REDACTED | | | | | | |
| HANNAH COOP | | ADDRESS REDACTED | | | | | | |
| HANS W JENSEN | | ADDRESS REDACTED | | | | | | |
| HANSEN OIL PROPERTIES LP | | P0 BOX 291275 | | | KERRVILLE | TX | 78029 | |
| HANSEN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| HANSFORD COUNTY CLERK | | 15 NORTHWEST COURT | | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY TAX OFFICE | LINDA CUMMINGS TAX ASSE | P. O. BOX 367 | | | SPEARMAN | TX | 79081 | |
| HARDCASTLE FAMILY TRUST DATED 12 15 1999 | | ADDRESS REDACTED | | | | | | |
| HARDIN ANTONE FARMER TRUST | | ADDRESS REDACTED | | | | | | |
| HARDINALLIE FARMS | | ADDRESS REDACTED | | | | | | |
| HARIVADAN V SHAH | | ADDRESS REDACTED | | | | | | |
| HARLAN E HUBBARD | | ADDRESS REDACTED | | | | | | |
| HARLAN THOMAS HAWKS | | ADDRESS REDACTED | | | | | | |
| HARLAN ZOCH | | ADDRESS REDACTED | | | | | | |
| HARLEN C HOOD | | ADDRESS REDACTED | | | | | | |
| HARLENA LOWENSTEIN | | ADDRESS REDACTED | | | | | | |
| HARLES F GRABOW | | ADDRESS REDACTED | | | | | | |
| HARLEY D PHARISS | | ADDRESS REDACTED | | | | | | |
| HARLEY L NEWMAN | | ADDRESS REDACTED | | | | | | |
| HARLEY W MADDOX | | ADDRESS REDACTED | | | | | | |
| HARLIN W LARR | | ADDRESS REDACTED | | | | | | |
| HARLTON EXPLORATION COMPANY | | 4537 SOUTH LAKEWOOD | | | TULSA | OK | 74135 | |
| HAROLD A DIGBY | | ADDRESS REDACTED | | | | | | |
| HAROLD BECK ATCHLEY | | ADDRESS REDACTED | | | | | | |
| HAROLD C SMITH | | ADDRESS REDACTED | | | | | | |
| HAROLD DEAN WILKINS JR | | ADDRESS REDACTED | | | | | | |
| HAROLD DEWAYNE MOORE | | ADDRESS REDACTED | | | | | | |
| HAROLD E and SUSAN H DIEKMAN JT | | ADDRESS REDACTED | | | | | | |
| HAROLD E EARLE | | ADDRESS REDACTED | | | | | | |
| HAROLD EZRA JOHNSON AND | | ADDRESS REDACTED | | | | | | |
| HAROLD F MCGRATH JR | | ADDRESS REDACTED | | | | | | |
| HAROLD G HAMM REVOCABLE INTERVIVOS | | ADDRESS REDACTED | | | | | | |
| HAROLD G HAMM REVOCABLE INTERVIVOS | | ADDRESS REDACTED | | | | | | |
| HAROLD H BRUEGGEMANN | | ADDRESS REDACTED | | | | | | |
| HAROLD INGRAM AND | | ADDRESS REDACTED | | | | | | |
| HAROLD J GOINS and | | ADDRESS REDACTED | | | | | | |
| HAROLD JOHNSON JR | | ADDRESS REDACTED | | | | | | |
| HAROLD L POWERS | | ADDRESS REDACTED | | | | | | |
| HAROLD LANE | | ADDRESS REDACTED | | | | | | |
| HAROLD LEE DAVIS and RITA A DAVIS AS TRUSTEES | | ADDRESS REDACTED | | | | | | |
| HAROLD MALONE | | ADDRESS REDACTED | | | | | | |
| HAROLD R CLARK | | ADDRESS REDACTED | | | | | | |
| HAROLD R HART | | ADDRESS REDACTED | | | | | | |
| HAROLD R WEHRENBERG TRUST | | ADDRESS REDACTED | | | | | | |
| HAROLD RAY THOMSON | | ADDRESS REDACTED | | | | | | |
| HAROLD SCHRAM | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 114 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD V and MARILYN C COOPER JT | | ADDRESS REDACTED | | | | | | |
| HAROLD V PEDERSEN | | ADDRESS REDACTED | | | | | | |
| HAROLD WAYNE HILL | | ADDRESS REDACTED | | | | | | |
| HAROLD WOODS | | ADDRESS REDACTED | | | | | | |
| HARPER FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| HARRIANNE JOY KING | | ADDRESS REDACTED | | | | | | |
| HARRIET T COLLARD GRANDCHILD | | 7815 TARRYTOWN AVE | | | AMARILLO | TX | 79121 | |
| HARRIETT A STONEMAN ESTATE | | ADDRESS REDACTED | | | | | | |
| HARRIETT ANN WEBER | | ADDRESS REDACTED | | | | | | |
| HARRIS BENJAMIN H | | ADDRESS REDACTED | | | | | | |
| HARRIS D HIMES | | ADDRESS REDACTED | | | | | | |
| HARRIS F UNDERWOOD III | | ADDRESS REDACTED | | | | | | |
| HARRIS FAMILY MINERALS LLC | | P.O. BOX 185 | | | KREMLIN | OK | 73753 | |
| HARRIS FAMILY TRUST DTD 1202003 | | ADDRESS REDACTED | | | | | | |
| HARRISON FAMILY LLC | JERRY HARRISON | 11096 N 2030 RD | | | ELK CITY | OK | 73644 | |
| HARRISON GYPSUM HOLDINGS LLC | | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73126 | |
| HARRISON MCMICHAEL KUTZ | | ADDRESS REDACTED | | | | | | |
| HARRY and NOLA PTASYNSKI JT LIV TR DTD 8 21 08 | | ADDRESS REDACTED | | | | | | |
| HARRY BARTON | | ADDRESS REDACTED | | | | | | |
| HARRY BOB WHITEHURST | | ADDRESS REDACTED | | | | | | |
| HARRY C WALKER JR | | ADDRESS REDACTED | | | | | | |
| HARRY E TAPP AND | | ADDRESS REDACTED | | | | | | |
| HARRY F FAULKNER | | ADDRESS REDACTED | | | | | | |
| HARRY H DIAMOND INC | | PO BOX 20868 | | | OKLAHOMA CITY | OK | 73156-0868 | |
| HARRY H DIAMOND INC | HARRY H DIAMOND | PO BOX 20868 | | | OKLAHOMA CITY | OK | 73156-0868 | |
| HARRY HASTINGS | | ADDRESS REDACTED | | | | | | |
| HARRY HELMUT LADE AND | | ADDRESS REDACTED | | | | | | |
| HARRY J GRAFF | | ADDRESS REDACTED | | | | | | |
| HARRY J GRAFF TRUSTEE FOR | | ADDRESS REDACTED | | | | | | |
| HARRY L MORGARIDGE AND | | ADDRESS REDACTED | | | | | | |
| HARRY M BROWN | | ADDRESS REDACTED | | | | | | |
| HART ENERGY PUBLISHING LLP | | P O BOX 301405 | | | DALLAS | TX | 75303-1405 | |
| HART MICHAEL R | | ADDRESS REDACTED | | | | | | |
| HARTLEY COUNTY APPRAISAL DIST | | PO BOX 405 | | | HARTLEY | TX | 79044-0405 | |
| HARTLEY FARMS, LLC | | 5601 FM 281 | | | Dumas | TX | 79029 | |
| HARTLEY H COLE AND | | ADDRESS REDACTED | | | | | | |
| HARTMAN FAMILY INVESTMENTS L | | PO BOX 1042 | | | GAINESVILLE | TX | 76241-1042 | |
| HARTMAN FAMILY TRUST DTD 8222006 | | ADDRESS REDACTED | | | | | | |
| HARTSELL CHERYL A | | ADDRESS REDACTED | | | | | | |
| HARTZ ENERGY CAPITAL LLC | ENERGY CAPITAL HARTZ | PO BOX 28526 | | | NEW YORK | NY | 10087-8526 | |
| HARVEY A OLSON REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| HARVEY B CREECH JR | | ADDRESS REDACTED | | | | | | |
| HARVEY E RANDLE | | ADDRESS REDACTED | | | | | | |
| HARVEY E RANDLE | | ADDRESS REDACTED | | | | | | |
| HARVEY H MUELLER II | | ADDRESS REDACTED | | | | | | |
| HARVEY JOE DRAKE | | ADDRESS REDACTED | | | | | | |
| HARVEY L BOTTOMS AND | | ADDRESS REDACTED | | | | | | |
| HARVEY NOEL LAVICKY | | ADDRESS REDACTED | | | | | | |
| HARVEY RANDOLF DEAL AKA RANDY DEAL and | | ADDRESS REDACTED | | | | | | |
| HARVEY RANDOLPH LENARD | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 115 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY STUART HUTCHINS IV | | ADDRESS REDACTED | | | | | | |
| HASKEL IRVIN LENTZ REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| HASKELL HORN FAMILY LTD PTNSH | CO GUARDIAN MM LLC AGE | DIANA SMITH FRAZIER | PO BOX 34598 | | FORT WORTH | TX | 76162 | |
| HASKELL L THOMSON and M KAY THOMSON REVOCABLE TR UA | ADDRESS REDACTED | | | | | | | |
| HAT CREEK OIL and GAS INC | | PO BOX 2512 | | | LYONS | CO | 80540 | |
| HATFIELD TRAVIS P | | ADDRESS REDACTED | | | | | | |
| HATHAWAY DEAN | | ADDRESS REDACTED | | | | | | |
| HATHAWAY JUSTIN W | | ADDRESS REDACTED | | | | | | |
| HATHOOT LLLP | | PO BOX 2802 | | | MIDLAND | TX | 79702 | |
| HATHOOT LP | | P O BOX 2802 | | | MIDLAND | TX | 79702 | |
| HATTIE M HOUSER | | ADDRESS REDACTED | | | | | | |
| HAWAII BAPTIST ACADEMY | RONALD SHIIRA PRESIDENT | RONALD SHIIRA | 420 WYLLIE ST | | HONOLULU | HI | 96817 | |
| HAWKEYE ASSOCIATES | | P O BOX 132855 | | | THE WOODLANDS | TX | 77393-2855 | |
| HAWKINS WEED CONTROL | | P.O. BOX 592 | | | WEATHERFORD | OK | 73096 | |
| HAWTHORNE JEREMY V | | ADDRESS REDACTED | | | | | | |
| HAYDEN OIL LP | | PO BOX 99281 | | | FT WORTH | TX | 76199-0281 | |
| HAYDEN R HOLCOMB | | ADDRESS REDACTED | | | | | | |
| HAYHOOK LTD DBA CAMPBELL RAN | | 923 W HARVESTER | | | PAMPA | TX | 79065-4117 | |
| HAYHOOK LTD DBA CAMPBELL RAN | DONALD CAMPBELL | 923 W HARVESTER | | | PAMPA | TX | 79065-4117 | |
| HAYLEY LYNN MARKHAM BASHAW | | ADDRESS REDACTED | | | | | | |
| HAYMAKER HOLDING COMPANY LL | HAYMAKER HOLDING CO | PO BOX 205415 | | | DALLAS | TX | 75320-5415 | |
| HAYMAKER PROPERTIES LP | | PO BOX 206200 | | | DALLAS | TX | 75320-6200 | |
| HAYS CONSTRUCTION LLC | JAMES E HAYS | 522 W PHILLIPS AVE | | | ENID | OK | 73701 | |
| HAZEL and DENNIS J YOAKUM | | ADDRESS REDACTED | | | | | | |
| HAZEL D KIRK TRUST | | ADDRESS REDACTED | | | | | | |
| HAZEL LEE WASHINGTON | | ADDRESS REDACTED | | | | | | |
| HAZEL M BROWN RONALD J BROW | | 337429 E 860 RD | | | CHANDLER | OK | 74834 | |
| HAZEL M BROWN RONALD J BROWN and TONY L BROWN JT | ADDRESS REDACTED | | | | | | | |
| HAZEL PITTS | | ADDRESS REDACTED | | | | | | |
| HAZEL SCHUTKESTING | | ADDRESS REDACTED | | | | | | |
| HAZELTINE HOLDINGS CORP | KC BROYLES | PO BOX 20726 | | | OKLAHOMA CITY | OK | 73156 | |
| HC ROYALTY PARTNERSHIP | CO MR JOE HOLLIMAN | 8118 E 63RD ST | | | TULSA | OK | 74133 | |
| HEAD JAMES P | | ADDRESS REDACTED | | | | | | |
| HEADINGTON OIL COMPANY LLC | | 1700 N REDBUD BLVD SUITE 400 | | | MCKINNEY | TX | 75069 | |
| HEADINGTON OIL COMPANY LLC | KATIE SHERER | 1700 N REDBUD BLVD SUITE 400 | | | MCKINNEY | TX | 75069 | |
| HEADINGTON OIL COMPANY LLC | REVENUE PAYMENT | LLC HEADINGTON OIL COMPAN | 1700 N REDBUD BLVD S | | MCKINNEY | TX | 75069 | |
| HEADINGTON ROYALTY INC | INC HEADINGTON ROYALTY | 1700 N REDBUD BLVD SUITE 400 | | | MCKINNEY | TX | 75069 | |
| HEALY CO LLC | | 11712 SIERRA RD | | | OKLAHOMA CITY | OK | 73162 | |
| HEALY CO LLC | HEALY CO | 11712 SIERRA RD | | | OKLAHOMA CITY | OK | 73162 | |
| HEATHER DAWN MITCHELL | | ADDRESS REDACTED | | | | | | |
| HEATHER DAWN SIMON | | ADDRESS REDACTED | | | | | | |
| HEATHER HUME WRIGHT | | ADDRESS REDACTED | | | | | | |
| HEATHER JEAN ECKMAN LABELLE | | ADDRESS REDACTED | | | | | | |
| HEATHER L CLODFELTER | | ADDRESS REDACTED | | | | | | |
| HEATHER R LASH | | ADDRESS REDACTED | | | | | | |
| HEATHER R SPRINKLE | | ADDRESS REDACTED | | | | | | |
| HEATHER RIFFE | | ADDRESS REDACTED | | | | | | |
| HECKART REGAN G | | ADDRESS REDACTED | | | | | | |
| HEFNER COMPANY INC | | PO BOX 2177 | | | OKLAHOMA CITY | OK | 73101 | |
| HEFNER COMPANY INC | | PO BOX 2177 | | | OKLAHOMA CITY | OK | 73101-2177 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIDI ANN SMITH | | ADDRESS REDACTED | | | | | | |
| HEIDI MARIA SWAN | | ADDRESS REDACTED | | | | | | |
| HEIR AND DAUGHTER OF FM LAMBERT | | ADDRESS REDACTED | | | | | | |
| HEIRS OF JAMES M MOORE | | ADDRESS REDACTED | | | | | | |
| HEIRS OF WENDELL R MOORE | | ADDRESS REDACTED | | | | | | |
| HEISENBERG HOLDINGS LLC | | P.O. BOX 2982 | | | EDMOND | OK | 73083 | |
| HEISENBERG HOLDINGS LLC | LAURIE ASHFORD | P.O. BOX 2982 | | | EDMOND | OK | 73083 | |
| HELEN ANN RILEY WALKER | | ADDRESS REDACTED | | | | | | |
| HELEN BARNES TRUST | | ADDRESS REDACTED | | | | | | |
| HELEN DANCY DECEASED | | ADDRESS REDACTED | | | | | | |
| HELEN DILLION | | ADDRESS REDACTED | | | | | | |
| HELEN DIXON | | ADDRESS REDACTED | | | | | | |
| HELEN E PREWITT TRUST | | ADDRESS REDACTED | | | | | | |
| HELEN G BROOKS | | ADDRESS REDACTED | | | | | | |
| HELEN GAY WELCH | | ADDRESS REDACTED | | | | | | |
| HELEN GOWDY MEST | | ADDRESS REDACTED | | | | | | |
| HELEN H HEMMER | | ADDRESS REDACTED | | | | | | |
| HELEN IRENE GALES | | ADDRESS REDACTED | | | | | | |
| HELEN J MARKHAM | | ADDRESS REDACTED | | | | | | |
| HELEN J MARKHAM | | ADDRESS REDACTED | | | | | | |
| HELEN K WOODWARD OLSON | | ADDRESS REDACTED | | | | | | |
| HELEN KLEIN | | ADDRESS REDACTED | | | | | | |
| HELEN L CHISUM | | ADDRESS REDACTED | | | | | | |
| HELEN LANNEN | | ADDRESS REDACTED | | | | | | |
| HELEN LORENE SCHROEDER | | ADDRESS REDACTED | | | | | | |
| HELEN LOUISE DAHLSTROM | | ADDRESS REDACTED | | | | | | |
| HELEN MARIE BURROWS | | ADDRESS REDACTED | | | | | | |
| HELEN MARIE BURROWS and | | ADDRESS REDACTED | | | | | | |
| HELEN MARIE JORDON | | ADDRESS REDACTED | | | | | | |
| HELEN OVEN FAMILY PARTNERSHI | HAROLD TOVENMANGPTRN | P.O. BOX 1466 | | | ENID | OK | 73702-1466 | |
| HELEN PERRY | | ADDRESS REDACTED | | | | | | |
| HELEN PHELPS | | ADDRESS REDACTED | | | | | | |
| HELEN SAXON ESTATE | | ADDRESS REDACTED | | | | | | |
| HELEN STELLA | | ADDRESS REDACTED | | | | | | |
| HELEN THARP | | ADDRESS REDACTED | | | | | | |
| HELEN WHITTENBURG MCCARTT FAMILY TRUSTS | | ADDRESS REDACTED | | | | | | |
| HELEN WHITTENBURG MCCARTT FAMILY TRUSTS | | ADDRESS REDACTED | | | | | | |
| HELENA MOLER | | ADDRESS REDACTED | | | | | | |
| HELENA R HUSKEY | | ADDRESS REDACTED | | | | | | |
| HELFENBEIN LANCE D | | ADDRESS REDACTED | | | | | | |
| HELMER A JOHNSON AND | | ADDRESS REDACTED | | | | | | |
| HELMS and UNDERWOOD | | ADDRESS REDACTED | | | | | | |
| HELTON FAMILY IRREV TRUST DTD 10 5 17 | | ADDRESS REDACTED | | | | | | |
| HELTON FAMILY LIVING TRUST DTD 05 20 2015 | | ADDRESS REDACTED | | | | | | |
| HELTON REVOCABLE TRUST B | | 5585 W 73RD AVE | | | WESTMINSTER | CO | 80003 | |
| HELTON REVOCABLE TRUST B | | ADDRESS REDACTED | | | | | | |
| HEMISPHERE PROPERTIES CORPO | MICHAEL SEITH | PO BOX 19529 | | | HOUSTON | TX | 77224 | |
| HEMPHILL COUNTY and DISTRICT | CLERK RECEIVER | P.O. BOX 867 | | | CANADIAN | TX | 79014 | |
| HEMPHILL COUNTY CLERK | | PO BOX 867 | | | CANADIAN | TX | 79014 | |
| HEMPHILL COUNTY EXTENSION | | 10865 EXHIBITION CENTER ROA | | | CANADIAN | TX | 79014 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 117 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|-------------|----------|----------|----------|------|-------|-----|---------|
| HEMPHILL COUNTY TAX OFFICE | | PO BOX 959 | 400 MAIN STREET ANNE | | CANADIAN | TX | 79014-0959 | |
| HENKE PETROLEUM CORPORATION | | 1421 E 45TH ST | | | SHAWNEE | OK | 74804 | |
| HENRY A and P C ALKER | | ADDRESS REDACTED | | | | | | |
| HENRY A DREW CAMPO JR | | ADDRESS REDACTED | | | | | | |
| HENRY A FELT JR | | ADDRESS REDACTED | | | | | | |
| HENRY A SCHEEL | | ADDRESS REDACTED | | | | | | |
| HENRY and FLORENCE ASHLOCK JT | | ADDRESS REDACTED | | | | | | |
| HENRY ANDREW FELPS | | ADDRESS REDACTED | | | | | | |
| HENRY B BAKER | | ADDRESS REDACTED | | | | | | |
| HENRY B HOLDEN | | ADDRESS REDACTED | | | | | | |
| HENRY B HOLDEN | | ADDRESS REDACTED | | | | | | |
| HENRY G KLEEMEIER TRUST DATED 08 01 1996 | | ADDRESS REDACTED | | | | | | |
| HENRY GROTHE JR AND | | ADDRESS REDACTED | | | | | | |
| HENRY J FREEDE LLC | | 430 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-0000 | |
| HENRY J GROTHE ALEJANDRINA K GROTH | | ADDRESS REDACTED | | | | | | |
| HENRY J OTTO BURCHARDT SR | | ADDRESS REDACTED | | | | | | |
| HENRY JOE GROTHE JR AND | | ADDRESS REDACTED | | | | | | |
| HENRY L and DOROTHY M KING JT | | ADDRESS REDACTED | | | | | | |
| HENRY L FREEMAN AND | | ADDRESS REDACTED | | | | | | |
| HENRY LEWIS | | ADDRESS REDACTED | | | | | | |
| HENRY MALLON LIVING TRUST DATED JUNE 27 2016 | | ADDRESS REDACTED | | | | | | |
| HENRY O CALDWELL AND | | ADDRESS REDACTED | | | | | | |
| HENRY R WILLIAMS ESTATE | | ADDRESS REDACTED | | | | | | |
| HENRY SOLON MALLON | | ADDRESS REDACTED | | | | | | |
| HENRY YABROF JR | | ADDRESS REDACTED | | | | | | |
| HENSON CASH CARGILL | | ADDRESS REDACTED | | | | | | |
| HERBERLINE PRINCE | | ADDRESS REDACTED | | | | | | |
| HERBERT ATKINS ESTATE | | ADDRESS REDACTED | | | | | | |
| HERBERT C DODSON AND | | ADDRESS REDACTED | | | | | | |
| HERBERT DALE HARTMAN REV TR DTD 11401 | | ADDRESS REDACTED | | | | | | |
| HERBERT FULSON | | ADDRESS REDACTED | | | | | | |
| HERBERT HAROLD HOGUE | | ADDRESS REDACTED | | | | | | |
| HERBERT HILDABRAND | | ADDRESS REDACTED | | | | | | |
| HERBERT HIRAM CHAMPLIN REVOCABLE TR | | ADDRESS REDACTED | | | | | | |
| HERBERT L LANKFORD AND | | ADDRESS REDACTED | | | | | | |
| HERBERT L SPEIGHT | | ADDRESS REDACTED | | | | | | |
| HERBERT SCOTT GALLOWAY | | ADDRESS REDACTED | | | | | | |
| HERCULES FINLEY AND | | ADDRESS REDACTED | | | | | | |
| HERITAGE REAL ESTATE LLC | | RR1, BOX 73 | | | WAUKOMIS | OK | 75773 | |
| HERITAGE RESOURCES NONOP LLC | | PO BOX 13580 | | | OKLAHOMA CITY | OK | 73113 | |
| HERITAGE ROYALTIES INC | | 8163 E 131 RD | | | WETUMKA | OK | 74883-6227 | |
| HERMA KAY KAHLE | | ADDRESS REDACTED | | | | | | |
| HERMAN and ESTELLE TOPPER | | ADDRESS REDACTED | | | | | | |
| HERMAN DESHON JOHNSON | | ADDRESS REDACTED | | | | | | |
| HERMAN LEROY DAVIS | | ADDRESS REDACTED | | | | | | |
| HERMAN MARK VANHORN | | ADDRESS REDACTED | | | | | | |
| HERMINE K DODD | | ADDRESS REDACTED | | | | | | |
| HERRING HOOVER ROWSEY LLC | | PO BOX 386 | | | MUSKOGEE | OK | 74402-0386 | |
| HERRING HOOVER ROWSEY LLC | JEFFREY C ROWSEY | HERRING HOOVER ROWSEY LL | PO BOX 386 | | MUSKOGEE | OK | 74402-0386 | |
| HERRING HOOVER ROWSEY ROYA | JEFFREY C ROWSEY | PO BOX 386 | | | MUSKOGEE | OK | 74401 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRING ROWSEY PROPERTIES LL | HERRING ROWSEY PROPER | PO BOX 386 | | | MUSKOGEE | OK | 74402 | |
| HERSCHEL PHILLIPS SR | | ADDRESS REDACTED | | | | | | |
| HERSHEL CARVER and FAMILY LTD | ATTN BRAD L CARVER | PO BOX 117207 | | | CARROLLTON | TX | 75011-7207 | |
| HERSHEL KENNETH CONLEY | | ADDRESS REDACTED | | | | | | |
| HERZFELD FABRICATORS INC | | P O BOX 2325 | | | WICHITA FALLS | TX | 76307 | |
| HEXAGON INTERIM PARTNERSHIP | | 4200 SMITH SCHOOL ROAD | | | MIDLAND | TX | 79702 | |
| HFLP | HAIR FAMILY LP | PO BOX 8122 | | | MIDLAND | TX | 79708-8122 | |
| HGO INVESTMENTS LLC | | PO BOX 477 | | | HENNESSEY | OK | 73742 | |
| HHH MINERAL INTEREST LLC | PATRICK BOAZ | 360 S BLUE MOUND RD | | | SAGINAW | TX | 76131 | |
| HHRL LLC | | PO BOX 386 | | | MUSKOGEE | OK | 74402-0386 | |
| HHRL LLC | JEFFREY C ROWSEY | HHRL LLC | PO BOX 386 | | MUSKOGEE | OK | 74402-0386 | |
| HHRL ROYALTIES LLC | JEFFREY C ROWSEY | PO BOX 386 | | | MUSKOGEE | OK | 74401 | |
| HI PLAINS TRADING COMPANY | | PO BOX 750 | | | PERRYTON | TX | 79070 | |
| HIBDON TIRE CENTER INC | | 3900 GRANT DR | | | NEWCASTLE | OK | 73065 | |
| HIBLER HAULIN LLC | | P.O. BOX 566 | | | WHEELER | TX | 79096 | |
| HIGER OIL INC | | 6422 S. GREENWOOD ST. | | | LITTLETON | CO | 80120 | |
| HIGGENBOTHAM FAM TR DTD 51601 | | ADDRESS REDACTED | | | | | | |
| HIGGENBOTHAM FAMILY TRUST DTD 5162001 | | ADDRESS REDACTED | | | | | | |
| HIGH BETA MINERALS LLC | KEITH R GRAY | PO BOX 368 | | | ARDMORE | OK | 73402 | |
| HIGH PLAINS WIRELINE SERVICES | | PO BOX 1091 | | | ELK CITY | OK | 73648 | |
| HIGH RIVER RESOURCES LLC | | 3838 OAK LAWN AVENUE, SUITE | | | DALLAS | TX | 75219 | |
| HIGHLAND (TEXAS) ENERGY COMP | | 11886 GREENVILLE AVE, STE 10 | | | DALLAS | TX | 75243 | |
| HIGHLAND TEXAS ENERGY COMPA | TRUITT MATTHEWS | 11886 GREENVILLE AVE, STE 10 | | | DALLAS | TX | 75243 | |
| HIJET BIT LLC | | 2601 VENTURE DRIVE | | | NORMAN | OK | 73069 | |
| HILA FAE PEPMILLER | | ADDRESS REDACTED | | | | | | |
| HILARY D TISSEUR | | ADDRESS REDACTED | | | | | | |
| HILARY FRAME CRADY | | ADDRESS REDACTED | | | | | | |
| HILARY STATON MCBROOM | | ADDRESS REDACTED | | | | | | |
| HILBURN LLLP | | PO BOX 702398 | | | TULSA | OK | 74170 | |
| HILBURN LLLP | HILBURN LP | PO BOX 702398 | | | TULSA | OK | 74170 | |
| HILDA ANN JEFFRIES | | ADDRESS REDACTED | | | | | | |
| HILDA MAE PRIBIL | | ADDRESS REDACTED | | | | | | |
| HILL FAMILY MINERALS LP | | 35 HARBOR COVE DR | | | THE WOODLANDS | TX | 77381 | |
| HILL STAR LLC | | PO BOX 722783 | | | NORMAN | OK | 73070 | |
| HILLIARD OFFICE SOLUTIONS | | PO BOX 52510 | | | MIDLAND | TX | 79710-2510 | |
| HINTON DOWNHOLE SERVICES LLC | | 24174 E 998 RD | | | WEATHERFORD | OK | 73096 | |
| HIRAM and DARENDA BEGERT LIV TR DTD 172000 | | ADDRESS REDACTED | | | | | | |
| HKCHOU LLC | ERIN BABER | 2726 BISSONNET ST STE 240 | | | HOUSTON | TX | 77005-1352 | |
| HKO MINERALS LLC | HKO MINERALS | 3201 NORTHWEST 63RD STREE | | | OKLAHOMA CITY | OK | 73116 | |
| HLS VENTURES LLC | | 911 S MAIN ST | | | ELK CITY | OK | 73644 | |
| HM MCMILLAN ROYALTY TRUST | | ADDRESS REDACTED | | | | | | |
| HNL ROYALTY COMPANY | | PO BOX 6025 | | | MIDLAND | TX | 79704 | |
| HOBART KEY BURTON | | ADDRESS REDACTED | | | | | | |
| HOBART REID KEY | | ADDRESS REDACTED | | | | | | |
| HOBART REID KEY TR | | ADDRESS REDACTED | | | | | | |
| HOBART RUTHERFOD KEY | | ADDRESS REDACTED | | | | | | |
| HOBBS FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| HODGE NATURAL GAS GATHERING | | PO BOX 1677 | | | PHARR | TX | 78577 | |
| HOFACKET WARD FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| HOG PARTNERSHIP LP | | 5950 CEDAR SPRINGS RD STE 2 | | | DALLAS | TX | 75235-6803 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOG PARTNERSHIP LP | LP HOG PARTNERSHIP | PATTI MONTAGUE - ACCOUNTA | 5950 CEDAR SPRINGS F | | DALLAS | TX | 75235-6803 | |
| HOLARUD OIL PARTNERS #6 | | ADDRESS REDACTED | | | | | | |
| HOLBROOK F DORN | | ADDRESS REDACTED | | | | | | |
| HOLDING FAMILY LIMITED PARTNEF | | 205 N OAKWOOD | | | ENID | OK | 73703 | |
| HOLGATE BAPTIST CHURCH | | PO BOX 66146 | | | PORTLAND | OR | 97266 | |
| HOLIDAY ISLES CONDOMINIUMS | | 2041 CHAMPIONS WAY | | | NORTH LAUDERDA | FL | 33068 | |
| HOLLAND SERVICES | | 9185 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| HOLLIS BRADFORD HART | | ADDRESS REDACTED | | | | | | |
| HOLLIS H WEEKS | | ADDRESS REDACTED | | | | | | |
| HOLLY B TAYLOR TRUST | | ADDRESS REDACTED | | | | | | |
| HOLLY LANDERS GUTIERREZ | | ADDRESS REDACTED | | | | | | |
| HOLLY NAN BENSON | | ADDRESS REDACTED | | | | | | |
| HOLLY T WAMBLE TENNEY | | ADDRESS REDACTED | | | | | | |
| HOLMAN WELL SERVICE | | PO BOX 2742 | | | PAMPA | TX | 79065 | |
| Holman Well Service, LLC | | PO Box 2742 | | | PAMPA | TX | 79065 | |
| Holman Well Service, LLC | Dennis Lee Holman | PO Box 2742 | | | Pampa | TX | 79065 | |
| HOLT HICKMAN DBA HICKMAN OIL ( | | 131 E. EXCHANGE AVE, STE 207 | | | FORT WORTH | TX | 76164 | |
| HOLTEN G CAMPBELL | | ADDRESS REDACTED | | | | | | |
| HOLTON RESOURCES LTD | | P.O. BOX 667 | | | PERRYTON | TX | 79070 | |
| HOMECOMING FINANCIAL NETWOR | KARLYN KENT | 2711 N HASKELL AVE STE 900 | | | DALLAS | TX | 75204-2915 | |
| HOMER CHARLES SNOWDEN ESTATE | | ADDRESS REDACTED | | | | | | |
| HOMER LEE PRESTIDGE | | ADDRESS REDACTED | | | | | | |
| HOMESELLERS REAL ESTATE LLC | | 2523 N VAN BUREN ST | | | ENID | OK | 73703-1711 | |
| HOMESTEAD INVESTMENTS LLC | PHIL L EDWARDS | P.O. BOX 5348 | | | ENID | OK | 73702-5348 | |
| HOPE ELIZABETH TEPLY | | ADDRESS REDACTED | | | | | | |
| HOPE FAMILY TRUST DTD 9683 | | ADDRESS REDACTED | | | | | | |
| HOPE LEAH NIENHUSER | | ADDRESS REDACTED | | | | | | |
| HOPPES CONSTRUCTION LLC | | P.O. BOX 654 | | | ADA | OK | 74820 | |
| HOPPS OIL AND GAS | | ADDRESS REDACTED | | | | | | |
| HORACE GRIFFIN | | ADDRESS REDACTED | | | | | | |
| HORACIO TREJO CANO | | ADDRESS REDACTED | | | | | | |
| HORNE OIL COMPANY | ATTN ROBERT W SUMNER | P.O. BOX 2336 | | | ENID | OK | 73702 | |
| HORRACE LEE DAUGHTRY TR | | ADDRESS REDACTED | | | | | | |
| HORSE CREEK OIL COMPANY | | P.O. BOX 7 | | | CANADIAN | TX | 79014 | |
| HOSE and WIRELINE SPECIALTY LL( | | PO BOX 351 | | | RATLIFF CITY | OK | 73481 | |
| HOSEA V PRICE | | ADDRESS REDACTED | | | | | | |
| HOSKINS WIRELINE LLC | | P O BOX 2407 | | | ELK CITY | OK | 73648 | |
| HOSSEIN A DEHDEZI | | ADDRESS REDACTED | | | | | | |
| HOT OIL UNITS INC | | P.O. BOX 781 | | | WOODWARD | OK | 73802 | |
| HOT SHOT SERVICES LLC | | PO BOX 971 | | | WOODWARD | OK | 73802 | |
| HOUDAH BERNICE ABUALTIN | | ADDRESS REDACTED | | | | | | |
| HOUSTON & EMMA HILL TRUST | VIRGINIA HILL LATTIMORE & | PO BOX 731986 | | | DALLAS | TX | 75373-1986 | |
| HOUSTON and EMMA HILL TRUST | | ADDRESS REDACTED | | | | | | |
| HOWARD A SPAULDING JR | | ADDRESS REDACTED | | | | | | |
| HOWARD CLARK FEDERER III TRUST #1992 | | ADDRESS REDACTED | | | | | | |
| HOWARD CLARK NASH JR | | ADDRESS REDACTED | | | | | | |
| HOWARD CRAIG KOBLITZ | | ADDRESS REDACTED | | | | | | |
| HOWARD DEVIN L | | ADDRESS REDACTED | | | | | | |
| HOWARD E JACKSON AND | | ADDRESS REDACTED | | | | | | |
| HOWARD F HOUK AND MERLE HOUK | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD GLENN BAILEY | | ADDRESS REDACTED | | | | | | |
| HOWARD H CLICK AND | | ADDRESS REDACTED | | | | | | |
| HOWARD HAGEMAN | | ADDRESS REDACTED | | | | | | |
| HOWARD J SHIPLEY | | ADDRESS REDACTED | | | | | | |
| HOWARD JOE D | | ADDRESS REDACTED | | | | | | |
| HOWARD L ESTENSON | | ADDRESS REDACTED | | | | | | |
| HOWARD L JOHNDROW | | ADDRESS REDACTED | | | | | | |
| HOWARD MILLS LLC | CO KATHY MEEK | PO BOX 364 | | | CANYON | TX | 79015-0364 | |
| HOWARD NEWCOMB | | ADDRESS REDACTED | | | | | | |
| HOWARD P BONEBRAKE JR | | ADDRESS REDACTED | | | | | | |
| HOWARD P BRADFORD | | ADDRESS REDACTED | | | | | | |
| HOWARD R LERMAN | | ADDRESS REDACTED | | | | | | |
| HOWARD SMITH ESTATE | | ADDRESS REDACTED | | | | | | |
| HOWARD W WAMBLE FAMILY TR FOR THE BENEFIT OF | | ADDRESS REDACTED | | | | | | |
| HOWARD W WAMBLE FAMILY TR FOR THE BENEFIT OF | | ADDRESS REDACTED | | | | | | |
| HOWELL SAND CO INC | | 2300 E. HASTINGS AVE. | | | AMARILLO | TX | 79108-5410 | |
| HRH PROPERTIES INC | SUE WILSON | PO BOX 9432 | | | MIDLAND | TX | 79708 | |
| HSIU TZU BARNHART | | ADDRESS REDACTED | | | | | | |
| HSS PARTNERS | | ADDRESS REDACTED | | | | | | |
| HUBER FAMILY TRUST DTD 8701 | | ADDRESS REDACTED | | | | | | |
| HUBERT D SANDERS ESTATE | | ADDRESS REDACTED | | | | | | |
| HUBERT DEAN KROBER | | ADDRESS REDACTED | | | | | | |
| HUBERT R PIPKIN | | ADDRESS REDACTED | | | | | | |
| HUBERT VERNON | | ADDRESS REDACTED | | | | | | |
| HUDGEONS GAS and OIL LLC | | PO BOX 50470 | | | MIDLAND | TX | 79710 | |
| HUDSON FUNDS LLC | | 7201 TRIANON CT | | | COLLEYVILLE | TX | 76034 | |
| HUFF LAND LP | | PO BOX 42 | | | ALLISON | TX | 79003 | |
| HUFF RESOURCES LP | CLINT HUFF | PO BOX 42 | | | ALLISON | TX | 79003 | |
| HUGH DENNIS BARTON | | ADDRESS REDACTED | | | | | | |
| HUGH HARRELL ATKINS | | ADDRESS REDACTED | | | | | | |
| HUGH JORDAN ALLSPAUGH | | ADDRESS REDACTED | | | | | | |
| HUGH KEVIN JORDAN | | ADDRESS REDACTED | | | | | | |
| HUGH L RICH SR | | ADDRESS REDACTED | | | | | | |
| HUGH M PUTMAN | | ADDRESS REDACTED | | | | | | |
| HUGH M PUTMAN | | ADDRESS REDACTED | | | | | | |
| HUGH W GIFFORD II | | ADDRESS REDACTED | | | | | | |
| HULME GAS and OIL CO | | BOX 692 | | | CHICKASHA | OK | 73023 | |
| HUMPHREY LEGACY LLC | | 6800 SOUTH GRANITE AVE #539 | | | TULSA | OK | 74136 | |
| HUMPHREY OIL INTERESTS LP | HUMPHREY OIL | SHEILA IRONS - VP | 400 S RECORD ST, SUIT | | DALLAS | TX | 75202 | |
| HUMPHREY RAGENIA G | | ADDRESS REDACTED | | | | | | |
| HUNT OIL COMPANY | | PO BOX 840722 | | | DALLAS | TX | 75284-0722 | |
| HUNTER E HAWKINS MINOR CHILD | | ADDRESS REDACTED | | | | | | |
| HUNTINGTON EXPLORATION LLC | | 7630 E JORDAN COVE | | | HOUSTON | TX | 77055-5053 | |
| HUNTINGTON EXPLORATION LLC | ROBERT KIRKLAND | 7630 E JORDAN COVE | | | HOUSTON | TX | 77055-5053 | |
| HUNTINGTON NATIONAL BANK 0440 | | 7 EASTON OVAL (EA2E88) | | | COLUMBUS | OH | 43219 | |
| HUNTRESS LEVI M | | ADDRESS REDACTED | | | | | | |
| HURLENE PORTER | | ADDRESS REDACTED | | | | | | |
| HURLEY OIL PROPERTIES ASSET M | | 1738 S POPLAR ST | | | CASPER | WY | 82601 | |
| HURLEY OIL PROPERTIES INC | | 1738 S POPLAR ST | | | CASPER | WY | 82601 | |
| HURLEY OIL PROPERTIES PARTNER | | 1738 SOUTH POPLAR ST | | | CASPER | WY | 82601 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 121 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURN TRUST AGREEMENT DTD 12 14 2000 | | ADDRESS REDACTED | | | | | | |
| HURRICANE RESOURCES COMPAN | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| HUT INC | | P O BOX 6666 | | | LUBBOCK | TX | 79493-6666 | |
| HUTSON ELECTRIC | | P.O. BOX 294 | 702 S. HWY 15 | | SHATTUCK | OK | 73858 | |
| HYLAND C WEAVER | | ADDRESS REDACTED | | | | | | |
| HYUNGSOO DO AND | | ADDRESS REDACTED | | | | | | |
| I 40 WESTERN DEVELOPMENT CO | | 3602 S WASHINGTON | | | AMARILLO | TX | 79110 | |
| I and B WELL SERVICE | | P. O. BOX 1510 | | | WOODWARD | OK | 73802 | |
| I NEIL HARTMAN | | ADDRESS REDACTED | | | | | | |
| I WAYNE WOOLSEY | | ADDRESS REDACTED | | | | | | |
| I WAYNE WOOLSEY REVOCABLE TRUST DTD 10232012 | | ADDRESS REDACTED | | | | | | |
| IBAH MINERALS LLC | | PO BOX 557 | | | ALTUS | OK | 73522 | |
| IBEX RESOURCES COMPANY LLC | | 1021 NW GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |
| IBEX RESOURCES COMPANY LLC | JEFFREY MCDOUGALL | 1021 NW GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |
| IBM CORPORATION | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| IBR MEDIA | | 875 N MICHIGAN AVENUE SUITE | | | CHICAGO | IL | 60611 | |
| ICA ENERGY INC | LINDA S JONES | P.O. BOX 233 | | | ODESSA | TX | 79760-0233 | |
| ICIE PURYEAR and | | ADDRESS REDACTED | | | | | | |
| ICON PETROLEUM INC | | 1411 W ILLINOIS AVE | | | MIDLAND | TX | 79701 | |
| IDA EULENE HEARNE AND | | ADDRESS REDACTED | | | | | | |
| IDA FLORENE PENN | | ADDRESS REDACTED | | | | | | |
| IDA LEE MCNEAL REVOCABLE LIVING TRU | | ADDRESS REDACTED | | | | | | |
| IDA LOU HELTON HACKBIRTH | | ADDRESS REDACTED | | | | | | |
| IDA MARIE KOHNKE | | ADDRESS REDACTED | | | | | | |
| IDA NELL DOWNING | | ADDRESS REDACTED | | | | | | |
| IDA SPITZ NEEDLE | | ADDRESS REDACTED | | | | | | |
| IDAHO UNCLAIMED PROPERTY | | ADDRESS REDACTED | | | | | | |
| IDLEWILD RESOURCES INC | | PO BOX 280235 | | | LAKEWOOD | CO | 80228-0235 | |
| IHS GLOBAL | | 5333 WESTHEIMER, SUITE 100 | | | HOUSTON | TX | 77056 | |
| IHS GLOBAL | | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112 | |
| IHS GLOBAL CANADA LTD | C/O LOCKBOX 915281 | PO BOX 4090 STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| IHS GLOBAL INC | | PO BOX 9407 | | | GAITHERSBURG | MD | 20898-9407 | |
| IHS GLOBAL INC | | P.O. BOX 847193 | | | DALLAS | TX | 75284-7193 | |
| IHS MARKIT | | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112 | |
| IITFWI LLC | DANIEL CASTRO | 292 PINTAIL PLACE | | | GILMER | TX | 75645 | |
| IKE ABRAHAM FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| IKE DARTY and EDNA MAE DARTY HWJT | | ADDRESS REDACTED | | | | | | |
| ILA DEVEROUX ESTATE | | ADDRESS REDACTED | | | | | | |
| ILA JEAN DOBYNS | | ADDRESS REDACTED | | | | | | |
| ILA JEAN NICHOLAS LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| ILENE LENORA AYERS | | ADDRESS REDACTED | | | | | | |
| ILIOS EXPLORATION LLC | EXPLORATION LLC ILIOS | 9467 ELLERBE RD | | | SHREVEPORT | LA | 71106 | |
| IMA DARLENE LINDLEY | | ADDRESS REDACTED | | | | | | |
| IMELDA CAMARENA | | ADDRESS REDACTED | | | | | | |
| IMINERALS LLC | CHAD ISAACS | 5 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | |
| IMOGENE MOORE | | ADDRESS REDACTED | | | | | | |
| IMPAC EXPLORATION SERVICES IN | | 1501 LERA DRIVE, SUITE 3 | | | WEATHERFORD | OK | 73096 | |
| IMPACT FLUID SOLUTIONS LP | | 2800 POST OAK BLVD | | | HOUSTON | TX | 77056 | |
| IMPERIAL CAPITAL LCC | | 10100 SANTA MONICA BOULEVA | | | LOS ANGELES | CA | 90067 | |
| IMPERIAL OIL CO | CO IMPERIAL OIL | 22499 IMPERIAL VALLEY DR | | | HOUSTON | TX | 77073-1173 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 122 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPERIAL OIL COMPANY | | 22499 IMPERIAL VALLEY DR | | | HOUSTON | TX | 77073-1173 | |
| INA M HAMER DECEASED | | ADDRESS REDACTED | | | | | | |
| INDEPENDENT INSPECTION SERVIC | | 7735 MILLER ROAD NO. 3 | | | HOUSTON | TX | 77049 | |
| INDEPENDENT ORDER OF ODDFEL | TRUSTEES OF ENID LODGE | C/O R OSWALD | P.O. BOX 55 | | ENID | OK | 73702 | |
| INDEPENDENT PUMP SERVICES LL | | 363 E STANFORD | | | ENID | OK | 73701 | |
| INDEPENDENT SCHOOL DIST #57 | OF GARFIELD COUNTY OKL | ATTN KARL A WHITE | 500 S INDEPENDENCE | | ENID | OK | 73701 | |
| INDUSTRIAL CONTROLS SOLUTION | | 1005 METROPOLITAN AVE | | | OKLAHOMA CITY | OK | 73108 | |
| INDUSTRIAL IGNITION and ENGINE | | P.O. BOX 36 | | | HENNESSEY | OK | 73742 | |
| INDUSTRIAL OILS UNLIMITED LLC | | P.O. BOX 21050 | DEPT NO. 101 | | TULSA | OK | 74121-1050 | |
| INEZ M VAUGHN | | ADDRESS REDACTED | | | | | | |
| INEZ PHILLIPS | | ADDRESS REDACTED | | | | | | |
| INEZ SMITH PAYNE | | ADDRESS REDACTED | | | | | | |
| INFINITY HYDROCARBONS | | 11700 KATY FREEWAY, SUITE 1 | | | HOUSTON | TX | 77079 | |
| INGE RAPSTINE OBRIEN BRADY | | ADDRESS REDACTED | | | | | | |
| INGRID BAKKE | | ADDRESS REDACTED | | | | | | |
| INIECE N KING | | ADDRESS REDACTED | | | | | | |
| INNER CITY MINISTRIES INC | | 216 W OAK | | | ENID | OK | 73701 | |
| INNOVATIVE FLUID SOLUTIONS LLC | LLC INNOVATIVE FLUID SOL | 12213 KIMBERLYN RD | | | OKLAHOMA CITY | OK | 73162 | |
| INNOVEX DOWNHOLE SOLUTIONS | | 4310 NORTH SAM HOUSTON PA | | | HOUSTON | TX | 77032 | |
| INSTITUTE FOR THE ACHIEVEMENT | OF HUMAN POTENTIAL | 8801 STENTON AVE | | | WYNDMOOR | PA | 19038-8319 | |
| INTEGRIS RURAL HEALTH FOUNDA | ATTN LEGAL SERVICES | 3030 NW EXPRESSWAY, SUITE | | | OKLAHOMA CITY | OK | 73112 | |
| INTEGRIS RURAL HEALTH INC | ATTN CASHIER | P.O. BOX 3168 | | | ENID | OK | 73702 | |
| INTEGRITY FINANCIAL SOLUTIONS | SOLUTIONS INTEGRITY FIN | BOX 1353 | | | ARVADA | CO | 80031 | |
| INTEGRITY OIL AND GAS LLC | SHAWNNA CASAZZA | PO BOX 23404 | | | OKLAHOMA CITY | OK | 73123 | |
| INTEGRITY TRUCKING AND CONST | | 12785 NE LOOP 143 | | | PERRYTON | TX | 79070 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF TREASUR | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84409 | |
| INTERNATIONAL BANK OF COMMER | | 3817 NW EXPRESSWAY, SUITE | | | OKLAHOMA CITY | OK | 73112 | |
| INTERNATIONAL BANK OF COMMER | | 1200 SAN BERNARDO AVENUE | | | LAREDO | TX | 78040 | |
| INTERNATIONAL MINING CO | DAVID H MURDOCK HOLDIN | 10000 STOCKDALE HIGHWAY | SUITE 300 | | BAKERSFIELD | CA | 93311 | |
| INTERNATIONAL MINING CO. | | 10000 STOCKDALE HIGHWAY | SUITE 300 | | BAKERSFIELD | CA | 93311 | |
| INTRALINKS INC | | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| INTRALINKS INC | | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INTREPID PARTNERS LLC | | 540 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| INTREPID PARTNERS LLC | | 1201 LOUISIANA STREET, SUITE | | | HOUSTON | TX | 77002 | |
| INTREPID PARTNERS LLC | | 600 TRAVIS STREET, SUITE 3250 | | | HOUSTON | TX | 77002 | |
| INVESCO ENERGY FUND II LLC | | PO BOX 3127 | | | BEVERLY HILLS | CA | 90212 | |
| INVESCO ENERGY FUND II LLC | INVESCO ENERGY | PO BOX 3127 | | | BEVERLY HILLS | CA | 90212 | |
| IONA D MORISSE | | ADDRESS REDACTED | | | | | | |
| IOS PCI LLC | | 652 NORTH SAM HOUSTON PAR | | | HOUSTON | TX | 77060 | |
| IOS PCI LLC | | PO BOX 679343 | | | DALLAS | TX | 75267-9343 | |
| IRA ADMINSTRATORS INC FBO GOR | ROTH IRA | GORDON J ANDERSON | 3835 E THOUSAND OAK | | WESTLAKE VILLAG | CA | 91362 | |
| IRA DARTY | | ADDRESS REDACTED | | | | | | |
| IRA J MOORE and CAROLYN I MOORE HWJT | | ADDRESS REDACTED | | | | | | |
| IRA JOE DELL SPEED TRUST UA DTD 21100 | | ADDRESS REDACTED | | | | | | |
| IRA STANLEY LETHCO JR | | ADDRESS REDACTED | | | | | | |
| IRA V SMITH SR ALLIE JUANITA SMITH | | ADDRESS REDACTED | | | | | | |
| IRA W PYRON JR | | ADDRESS REDACTED | | | | | | |
| IRENE G MCDONALD | | ADDRESS REDACTED | | | | | | |
| IRENE HELTON SNIDER | | ADDRESS REDACTED | | | | | | |
| IRENE S WISCHER EDUCATION FOU | FROST NATIONAL BANK TRI | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 123 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE S WISCHER EDUCATION FOUNDATION | | ADDRESS REDACTED | | | | | | |
| IRENE SILLOX | | ADDRESS REDACTED | | | | | | |
| IRIS GERBER DAMSON | | ADDRESS REDACTED | | | | | | |
| IRIS L BRADLEY | | ADDRESS REDACTED | | | | | | |
| IRISH LEE STOGNER | | ADDRESS REDACTED | | | | | | |
| IRMA COLLISON | | ADDRESS REDACTED | | | | | | |
| IRMA S READING and SUSAN K BENNETT JT | | ADDRESS REDACTED | | | | | | |
| IRON HORSE RENTALS LLC | | 325 SONDRA DRIVE | | | ELK CITY | OK | 73644 | |
| IRONGATE TUBULAR SERVICES LLC | | P O BOX 204423 | | | DALLAS | TX | 75320-4423 | |
| IRONSHORE INSURANCE SERVICES | | 7900 WINDROSE AVENUE | | | PLANO | TX | 75024 | |
| IRS LEVY PROCEEDS FAO | | ADDRESS REDACTED | | | | | | |
| ISA MAY SMITH | | ADDRESS REDACTED | | | | | | |
| ISAACS FAMILY LIMITED LIABILITY F | CO XTO ENERGY INC | PO BOX 840780 | | | DALLAS | TX | 75284-0780 | |
| ISAACS RED DEER CREEK RANCH L | | P O BOX 1389 | | | CANADIAN | TX | 79014 | |
| ISIS RODRIQUEZ | | ADDRESS REDACTED | | | | | | |
| ISMAEL ORTIZ AND | | ADDRESS REDACTED | | | | | | |
| ISR EXPLORATION INC | | 4334 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73116-0000 | |
| ISRAEL A MAX | | ADDRESS REDACTED | | | | | | |
| ISRAEL MOLINA | | ADDRESS REDACTED | | | | | | |
| IVA ANN HODSON | | ADDRESS REDACTED | | | | | | |
| IVA DEL GALUSHA | | ADDRESS REDACTED | | | | | | |
| IVA REED FAMILY TRUST B | | ADDRESS REDACTED | | | | | | |
| IVALOU GLINES | | ADDRESS REDACTED | | | | | | |
| IVAN and CHRISTINA CARRILLO JT | | ADDRESS REDACTED | | | | | | |
| IVAN CARRILLO and CARLOS CARRILLO JT | | ADDRESS REDACTED | | | | | | |
| IVAN CROUCH | | ADDRESS REDACTED | | | | | | |
| IVAN V MONTCASTLE TRUST OF 011089 | | ADDRESS REDACTED | | | | | | |
| IVES FAMILY TRUST DATED FEBRUARY 2 2004 | | ADDRESS REDACTED | | | | | | |
| IVY CREEK INVESTMENTS LTD | | PO BOX 25313 | | | DALLAS | TX | 75225 | |
| IZETTA GRATNER ESTATE | | ADDRESS REDACTED | | | | | | |
| J A INTERESTS INC | | PO BOX 1472 | | | VERSAILLES | KY | 40383 | |
| J ADELINE LUDWIG IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| J and F BRADY FAMILY LLLC | | 1040 PLANTATION POINT DR | | | GREENSBORO | GA | 30642-4986 | |
| J and J CAPITAL INVESTMENT LLC | JOSEPH P DESCH III | PO BOX 4108 | | | TOPEKA | KS | 66604 | |
| J and J ROYALTIES LP | JandJ ROYALTIES | 209 WEST 2ND STREET, SUITE | | | FORT WORTH | TX | 76102 | |
| J and J SOLUTIONS LLC | | 6990 INDEPENDENCE | | | PERRY | OK | 73077 | |
| J and L EXPLORATION LLC | | P.O. BOX 1308 | | | EDMOND | OK | 73083-1308 | |
| J and L MINERALS LLC | | 447597 E 130 RD. | | | BLUEJACKET | OK | 74333 | |
| J and R TRANSPORT LLC | | PO BOX 781 | | | WOODWARD | OK | 73142 | |
| J B FRANKLIN CORPORATION | | PO BOX 9613 | | | AMARILLO | TX | 79105 | |
| J B RED | | ADDRESS REDACTED | | | | | | |
| J BREX COMPANY | | 619 S TYLER, STE 100 | | | AMARILLO | TX | 79101 | |
| J BRYCE WYNNE LIV TR DTD 10291975 | | ADDRESS REDACTED | | | | | | |
| J C GALVIN and MARY E GALVIN | | ADDRESS REDACTED | | | | | | |
| J CHRISTOPHER DYKES REVOCABLE TRUST DATED 10102012 | | ADDRESS REDACTED | | | | | | |
| J COOPER WEST LLC | | P O BOX 789 | | | ELK CITY | OK | 73648 | |
| J CRAIG VICKERS | | ADDRESS REDACTED | | | | | | |
| J CRAIG VICKERS AND | | ADDRESS REDACTED | | | | | | |
| J D RAY INC | | PO BOX 2668 | | | MUSKOGEE | OK | 74402 | |
| J DAVID ZYBACH | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 124 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J DERRELL GILMAN | | ADDRESS REDACTED | | | | | | |
| J DERRELL GILMAN UNDER THE | | ADDRESS REDACTED | | | | | | |
| J DOUGLAS and DIANNE K FRANTZ | | ADDRESS REDACTED | | | | | | |
| J DUDLEY CLARK JR | | ADDRESS REDACTED | | | | | | |
| J E and L E MABEE FOUNDATION IN | | 401 S BOSTON AVE | SUITE 3001 | | TULSA | OK | 74103 | |
| J ELMER ANGLIN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| J F ADAIR | | ADDRESS REDACTED | | | | | | |
| J F MCILWAIN | | ADDRESS REDACTED | | | | | | |
| J G DOWLER AND BARBARA DOWLER JTWROS | | ADDRESS REDACTED | | | | | | |
| J G WILLENBECKER ESTATE | | ADDRESS REDACTED | | | | | | |
| J H BURPO AND | | ADDRESS REDACTED | | | | | | |
| J H FAMILY LLC | | PO BOX 3503 | | | LAFAYETTE | LA | 70502 | |
| J H FAMILY LLC | JH FAMILY LLC | PO BOX 3503 | | | LAFAYETTE | LA | 70502 | |
| J HIRAM MOORE LTD | | 16400 N DALLAS PARKWAY STE | | | DALLAS | TX | 75248 | |
| J J ONEILL ADM EST A GILLIS | | ADDRESS REDACTED | | | | | | |
| J KENT SNIDER | | ADDRESS REDACTED | | | | | | |
| J L BRYAN EQUIPMENT and LEASING | | P O DRAWER 669 | | | PERRYTON | TX | 79070 | |
| J L HAIGHT DECD | | ADDRESS REDACTED | | | | | | |
| J LEE CROMWELL | | ADDRESS REDACTED | | | | | | |
| J LEO DAVIS | | ADDRESS REDACTED | | | | | | |
| J Leo Davis | | ADDRESS REDACTED | | | | | | |
| J Leo Davis Estate | | ADDRESS REDACTED | | | | | | |
| J Leo Davis Estate | | ADDRESS REDACTED | | | | | | |
| J LESLIE and JACQUELINE E HARRINGTON REV TRUST DTD 7/72 | | ADDRESS REDACTED | | | | | | |
| J M BARRETT | | ADDRESS REDACTED | | | | | | |
| J MARC COTTRELL TR DTD 8 24 94 | J MARC COTTRELL TRUSTE | J MARC COTTREL | PO BOX 679 | | GARDEN CITY | KS | 67846-0679 | |
| J MICHAEL BOYLES AND | | ADDRESS REDACTED | | | | | | |
| J O MCCOY | | ADDRESS REDACTED | | | | | | |
| J O WOOD LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| J P ABBOTT THOMASON | | ADDRESS REDACTED | | | | | | |
| J P GWINN | | ADDRESS REDACTED | | | | | | |
| J P MORGAN CHASE BANK NA SUCC | BY MERGER W BANK ONE | 100 E BROAD ST | | | COLUMBUS | OH | 43271 | |
| J PATRICK LAFLIN | | ADDRESS REDACTED | | | | | | |
| J R AUSTIN JR | | ADDRESS REDACTED | | | | | | |
| J R BRIDGEFORD CO | COMMONWEALTH BANK and | 4350 BROWNSBORO RD STE 210 | | | LOUISVILLE | KY | 40207 | |
| J R WRIGHT | | ADDRESS REDACTED | | | | | | |
| J ROGER ALLSPAUGH | | ADDRESS REDACTED | | | | | | |
| J S H COMPANY LLC | | PO BOX 2569 | | | WICHITA FALLS | TX | 76307-2569 | |
| J S PUNNEO AND | | ADDRESS REDACTED | | | | | | |
| J STANLEY MILLERROBERT P SHAVER | | ADDRESS REDACTED | | | | | | |
| J T HOOD | | ADDRESS REDACTED | | | | | | |
| J TAYLOR WHARTON | | ADDRESS REDACTED | | | | | | |
| J TIMOTHY LAFLIN | | ADDRESS REDACTED | | | | | | |
| J TOM KIRK | | ADDRESS REDACTED | | | | | | |
| J TOM KIRK REV TRUST | | ADDRESS REDACTED | | | | | | |
| J W POWER COMPANY | | 15201 NORTHEAST 34TH STREE | | | YUKON | OK | 73099 | |
| J W POWER COMPANY | | PO BOX 205856 | | | DALLAS | TX | 75320-5856 | |
| J W WALKER JR | | ADDRESS REDACTED | | | | | | |
| J&L OILFIELD SERVICES LLC | | P.O. BOX 1085 | | | SHATTUCK | OK | 73858 | |
| J&L OILFIELD SERVICES LLC | | P.O. BOX 848 | | | SHATTUCK | OK | 73858 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 125 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&M INVESTMENT COMPANY | | P.O. BOX 14801 | | | OKLAHOMA CITY | OK | 73113 | |
| J&R TRANSPORT INC. | | P.O. BOX 781 | | | WOODWARD | OK | 73802 | |
| J. W. BALENTINE | | ADDRESS REDACTED | | | | | | |
| JACAM CHEMICALS 2013 LLC | | P.O. BOX 96 | | | STERLING | KS | 67579 | |
| JACK A MOORE | | ADDRESS REDACTED | | | | | | |
| JACK and ROBIN RHEUDE | | ADDRESS REDACTED | | | | | | |
| JACK andOR MARY NINNESS | | ADDRESS REDACTED | | | | | | |
| JACK B BRANSTETTER AND | | ADDRESS REDACTED | | | | | | |
| JACK B BRYAN | | ADDRESS REDACTED | | | | | | |
| JACK B CLENDENIN | | ADDRESS REDACTED | | | | | | |
| JACK B SEARLE | | ADDRESS REDACTED | | | | | | |
| JACK BALDWIN | | ADDRESS REDACTED | | | | | | |
| JACK BUCKLES II | | ADDRESS REDACTED | | | | | | |
| JACK C FIKES | | ADDRESS REDACTED | | | | | | |
| JACK C MAGEE | | ADDRESS REDACTED | | | | | | |
| JACK CODY | | ADDRESS REDACTED | | | | | | |
| JACK CUTBIRTH RESIDUARY TR | | ADDRESS REDACTED | | | | | | |
| JACK D COLDIRON | | ADDRESS REDACTED | | | | | | |
| JACK D DAVIS | | ADDRESS REDACTED | | | | | | |
| JACK D HELTON | | ADDRESS REDACTED | | | | | | |
| JACK D HIGHTOWER | | ADDRESS REDACTED | | | | | | |
| JACK D TABER | | ADDRESS REDACTED | | | | | | |
| JACK D THORNTON INC | JACK D THORNTON | PO BOX 53296 | | | LUBBOCK | TX | 79453-3296 | |
| JACK DALE SHAFFER | | ADDRESS REDACTED | | | | | | |
| JACK DARST AND | | ADDRESS REDACTED | | | | | | |
| JACK E BRADFORD AND | | ADDRESS REDACTED | | | | | | |
| JACK E TRIGG ESTATE | | ADDRESS REDACTED | | | | | | |
| JACK F ORR | | ADDRESS REDACTED | | | | | | |
| JACK FR CURTIS | | ADDRESS REDACTED | | | | | | |
| JACK HOOPER | | ADDRESS REDACTED | | | | | | |
| JACK HYMAN | | ADDRESS REDACTED | | | | | | |
| JACK I LAUGHLIN AND | | ADDRESS REDACTED | | | | | | |
| Jack J Sanders | | ADDRESS REDACTED | | | | | | |
| JACK JOHNSON | | ADDRESS REDACTED | | | | | | |
| JACK KUHN AND RUTH KUHN | | ADDRESS REDACTED | | | | | | |
| JACK L and RUTH A NORMAN | | ADDRESS REDACTED | | | | | | |
| JACK L BARTON | | ADDRESS REDACTED | | | | | | |
| JACK L CHATTAM | | ADDRESS REDACTED | | | | | | |
| JACK L POWERS AND JULIA P BLOOMER | | ADDRESS REDACTED | | | | | | |
| JACK L POWERS and JULIA P BLOOMER | | ADDRESS REDACTED | | | | | | |
| JACK L ROBERTS | | ADDRESS REDACTED | | | | | | |
| JACK LAJOIE DECEASED | | ADDRESS REDACTED | | | | | | |
| JACK M HENRY AND | | ADDRESS REDACTED | | | | | | |
| JACK P HOOPER GST TRUST | | ADDRESS REDACTED | | | | | | |
| JACK R and ROBYN L MARTIN JR HandW JT | | ADDRESS REDACTED | | | | | | |
| JACK R CRISSUP | | ADDRESS REDACTED | | | | | | |
| JACK R MARTIN JR | | ADDRESS REDACTED | | | | | | |
| JACK R TAYLOR | | ADDRESS REDACTED | | | | | | |
| JACK RICH | | ADDRESS REDACTED | | | | | | |
| JACK S QUIGGLE AND | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK SIMS | | ADDRESS REDACTED | | | | | | |
| JACK SKAGGS DECEASED | | ADDRESS REDACTED | | | | | | |
| JACK SPAULDING | | ADDRESS REDACTED | | | | | | |
| JACK STAPLETON | | ADDRESS REDACTED | | | | | | |
| JACK W ARNOLD | | ADDRESS REDACTED | | | | | | |
| JACK W CODY | | ADDRESS REDACTED | | | | | | |
| JACK W DORF | | ADDRESS REDACTED | | | | | | |
| JACK W HELTON | | ADDRESS REDACTED | | | | | | |
| JACK W LARUE JR | | ADDRESS REDACTED | | | | | | |
| JACK WITT | | ADDRESS REDACTED | | | | | | |
| JACKIE A ALLEN 2013 REV TRUST DTD 1172013 | | ADDRESS REDACTED | | | | | | |
| JACKIE A ALLEN MARITAL TRUST DTD 1172013 | | ADDRESS REDACTED | | | | | | |
| JACKIE C LUNSFORD | | ADDRESS REDACTED | | | | | | |
| JACKIE D and DOROTHY L EASTERLY JT | | ADDRESS REDACTED | | | | | | |
| JACKIE D WILLIS | | ADDRESS REDACTED | | | | | | |
| JACKIE DEWAYNE MOGG | | ADDRESS REDACTED | | | | | | |
| JACKIE E BUHLER | | ADDRESS REDACTED | | | | | | |
| JACKIE G MCPHERSON | | ADDRESS REDACTED | | | | | | |
| JACKIE LASHLEY LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| JACKIE LEE HUDSON | | ADDRESS REDACTED | | | | | | |
| JACKIE LEE HUDSON | | ADDRESS REDACTED | | | | | | |
| JACKIE LEE WRIGHT | | ADDRESS REDACTED | | | | | | |
| JACKIE RUTH WERNER | | ADDRESS REDACTED | | | | | | |
| JACKIE W MAHONEY EXEMPT FAMILY TR | | ADDRESS REDACTED | | | | | | |
| JACKLYN J STALLINGS | | ADDRESS REDACTED | | | | | | |
| JACKPOT ENTERPRISES LLC | | ADDRESS REDACTED | | | | | | |
| JACKSON F ORR JR LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| JACKSON FREDERICK ORR III | | ADDRESS REDACTED | | | | | | |
| JACKSON FREDERICK ORR III | | ADDRESS REDACTED | | | | | | |
| JACKSON HAULING SERVICES | | 1787 KEY LANE | | | ABILENE | TX | 79602 | |
| JACKSON HENRY FRYE TRUST | | ADDRESS REDACTED | | | | | | |
| JACKSON HOLDINGS LLC | | 922 NW 70TH | | | OKLAHOMA CITY | OK | 73116 | |
| JACO PRODUCTION COMPANY | | PO BOX 82515 | | | BAKERSFIELD | CA | 93380 | |
| JACOB BECKER | | ADDRESS REDACTED | | | | | | |
| JACOB MINDEN BRITT 2012 GST TRUST | | ADDRESS REDACTED | | | | | | |
| JACOB MINDEN BRITT TRUST UTA 10 2 09 | | ADDRESS REDACTED | | | | | | |
| JACOB P MARTIN | | ADDRESS REDACTED | | | | | | |
| JACOB R DAVIS | | ADDRESS REDACTED | | | | | | |
| JACOB WEAVER | | ADDRESS REDACTED | | | | | | |
| JACOB Z MOLER | | ADDRESS REDACTED | | | | | | |
| JACQUELINE CRISP | | ADDRESS REDACTED | | | | | | |
| JACQUELINE FAULK | | ADDRESS REDACTED | | | | | | |
| JACQUELINE KAY KERLIN | | ADDRESS REDACTED | | | | | | |
| JACQUELINE LEE REYNOLDS | | ADDRESS REDACTED | | | | | | |
| JACQUELINE MARIE HEINE | | ADDRESS REDACTED | | | | | | |
| JACQUELINE P APPLEGATE | | ADDRESS REDACTED | | | | | | |
| JACQUELINE PRALLE NISHI | | ADDRESS REDACTED | | | | | | |
| JACQUELINE RUTH CHALFANT LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| JACQUELINE SUE COATES | | ADDRESS REDACTED | | | | | | |
| JACQUELINE TUCKER | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELYN DODD FOREMAN | | ADDRESS REDACTED | | | | | | |
| JACQUELYN EMMA FOREMAN | | ADDRESS REDACTED | | | | | | |
| JACQUELYN L EISCHEN | | ADDRESS REDACTED | | | | | | |
| JACQUELYN P ROGERS | | ADDRESS REDACTED | | | | | | |
| JACQUITA TURNER | | ADDRESS REDACTED | | | | | | |
| JAG WELL SERVICE LLC | | P.O. BOX 611 | | | PERRYTON | TX | 79070 | |
| JAIME PONCE ESTRADA AND | | ADDRESS REDACTED | | | | | | |
| JAKE STRICKLAND MINOR | | ADDRESS REDACTED | | | | | | |
| JAMAC VENTURES LLC | SHANNON MCABEE | PO BOX 2436 | | | ELK CITY | OK | 73648 | |
| JAMAR LLC | JAMES R DESTICHE | PO BOX 26185 | | | ST LOUIS PARK | MN | 55426 | |
| JAMCO ENERGY LLC | | 950 COMMERCE ST | | | FORT WORTH | TX | 76102 | |
| JAMES A BLANSCET | | ADDRESS REDACTED | | | | | | |
| JAMES A CLAUGHTON | | ADDRESS REDACTED | | | | | | |
| JAMES A CONNELLY, JR, TRUSTEE | | ADDRESS REDACTED | | | | | | |
| JAMES A HERMAN LIVING TRUST DTD 7204 | | ADDRESS REDACTED | | | | | | |
| JAMES A HOPPER AND | | ADDRESS REDACTED | | | | | | |
| JAMES A MADDUX LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JAMES A MCBRIDE | | ADDRESS REDACTED | | | | | | |
| JAMES A NOBLES JR | | ADDRESS REDACTED | | | | | | |
| JAMES A OLMSTEAD | | ADDRESS REDACTED | | | | | | |
| JAMES A RIZER | | ADDRESS REDACTED | | | | | | |
| JAMES A TREADWELL | | ADDRESS REDACTED | | | | | | |
| JAMES A WALTON OIL and GAS LP | | PO BOX 2514 | | | MIDLAND | TX | 79702 | |
| JAMES ALAN STONE | | ADDRESS REDACTED | | | | | | |
| JAMES ALAN UPCHURCH | | ADDRESS REDACTED | | | | | | |
| JAMES ALLEN HASKIN | | ADDRESS REDACTED | | | | | | |
| JAMES ANDREW JOHNSON | | ADDRESS REDACTED | | | | | | |
| JAMES ANDREW JOHNSON | | ADDRESS REDACTED | | | | | | |
| JAMES ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| JAMES ARTHUR CRABTREE AND | | ADDRESS REDACTED | | | | | | |
| JAMES B CRAIN AND | | ADDRESS REDACTED | | | | | | |
| JAMES B DOUGLASS | | ADDRESS REDACTED | | | | | | |
| JAMES B DOUGLASS | | ADDRESS REDACTED | | | | | | |
| JAMES B ROBINSON | | ADDRESS REDACTED | | | | | | |
| JAMES B SNYDER | | ADDRESS REDACTED | | | | | | |
| JAMES BENJAMIN WISE III | | ADDRESS REDACTED | | | | | | |
| JAMES BITER AND TERESA BITER | | ADDRESS REDACTED | | | | | | |
| JAMES BITER AND TERESA BITER | | ADDRESS REDACTED | | | | | | |
| JAMES BITER LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| JAMES BITER LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| JAMES BRYAN RICE | | ADDRESS REDACTED | | | | | | |
| JAMES C BARBER | | ADDRESS REDACTED | | | | | | |
| JAMES C SOREY JR | | ADDRESS REDACTED | | | | | | |
| JAMES CALLAHAN PEARCE JR AND | | ADDRESS REDACTED | | | | | | |
| JAMES CARSON SMITH | | ADDRESS REDACTED | | | | | | |
| JAMES CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JAMES CHRISTOPHER MYRICK | | ADDRESS REDACTED | | | | | | |
| JAMES COLEMAN BATJER | | ADDRESS REDACTED | | | | | | |
| JAMES COLTER VISE | | ADDRESS REDACTED | | | | | | |
| JAMES COLTER VISE | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES CRADDOCK | | ADDRESS REDACTED | | | | | | |
| JAMES CREEKMORE WALLACE | | ADDRESS REDACTED | | | | | | |
| JAMES D CHESNEY | | ADDRESS REDACTED | | | | | | |
| JAMES D EDMONDS | | ADDRESS REDACTED | | | | | | |
| JAMES D FOX | | ADDRESS REDACTED | | | | | | |
| JAMES D GREENE AND BROOKE A GREENE | | ADDRESS REDACTED | | | | | | |
| JAMES D HAMBRICK | | ADDRESS REDACTED | | | | | | |
| JAMES D HART III | | ADDRESS REDACTED | | | | | | |
| JAMES D INGERLY | | ADDRESS REDACTED | | | | | | |
| JAMES D LEHMAN | | ADDRESS REDACTED | | | | | | |
| JAMES D MONROE | | ADDRESS REDACTED | | | | | | |
| JAMES D ROCKWELL AND | | ADDRESS REDACTED | | | | | | |
| JAMES D WERNER | | ADDRESS REDACTED | | | | | | |
| JAMES DALE THEUBET AND | | ADDRESS REDACTED | | | | | | |
| JAMES DANIEL CLOYD | | ADDRESS REDACTED | | | | | | |
| JAMES DANIEL HUFF | | ADDRESS REDACTED | | | | | | |
| JAMES DAVID BROOKS | | ADDRESS REDACTED | | | | | | |
| JAMES DAVID HILL | | ADDRESS REDACTED | | | | | | |
| JAMES DAVID MAYFIELD | | ADDRESS REDACTED | | | | | | |
| JAMES DAVID YOUNG | | ADDRESS REDACTED | | | | | | |
| JAMES DOUGLAS CAVIN JR | | ADDRESS REDACTED | | | | | | |
| JAMES DRAWBRIDGE AND | | ADDRESS REDACTED | | | | | | |
| JAMES E BURKE PROPERTIES LLC | JAMES BURKE JR | 2109 NW 18TH | | | OKLAHOMA CITY | OK | 73107 | |
| JAMES E CRADDOCK | | ADDRESS REDACTED | | | | | | |
| JAMES E EISCHEN | | ADDRESS REDACTED | | | | | | |
| JAMES E GOODNESS AND | | ADDRESS REDACTED | | | | | | |
| JAMES E GRAY AND | | ADDRESS REDACTED | | | | | | |
| JAMES E HALBROOK DONALD E HALBROOK | | ADDRESS REDACTED | | | | | | |
| JAMES E HOVORKA | | ADDRESS REDACTED | | | | | | |
| JAMES E JENKINS DECEASED | | ADDRESS REDACTED | | | | | | |
| JAMES E JENKINS ESTATE | | ADDRESS REDACTED | | | | | | |
| JAMES E JOHNSTON | | ADDRESS REDACTED | | | | | | |
| JAMES E LOVELL | | ADDRESS REDACTED | | | | | | |
| JAMES E MAHER JR | | ADDRESS REDACTED | | | | | | |
| JAMES E MITCHELL AND | | ADDRESS REDACTED | | | | | | |
| JAMES E ORGAIN | | ADDRESS REDACTED | | | | | | |
| JAMES E PAYNE | | ADDRESS REDACTED | | | | | | |
| JAMES E ROSS AND | | ADDRESS REDACTED | | | | | | |
| JAMES E SMITH III | | ADDRESS REDACTED | | | | | | |
| JAMES E SNELSON JR | | ADDRESS REDACTED | | | | | | |
| JAMES E SPEED | | ADDRESS REDACTED | | | | | | |
| JAMES E STEINBERG | | ADDRESS REDACTED | | | | | | |
| JAMES E TARANTOLA | | ADDRESS REDACTED | | | | | | |
| JAMES E VANA | | ADDRESS REDACTED | | | | | | |
| JAMES E YOUNG LIV TR DTD 3/1/07 | | ADDRESS REDACTED | | | | | | |
| JAMES E YOUNG LIV TR DTD 3107 | | ADDRESS REDACTED | | | | | | |
| JAMES EDWARD HICKS JR | | ADDRESS REDACTED | | | | | | |
| JAMES EDWARD TUCKER | | ADDRESS REDACTED | | | | | | |
| JAMES EDWIN MCCARN | | ADDRESS REDACTED | | | | | | |
| JAMES ELDON MOORE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 129 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ERIC IVESTER | | ADDRESS REDACTED | | | | | | |
| JAMES EVERETT JONES | | ADDRESS REDACTED | | | | | | |
| JAMES F LANGLEY ESTATE | | ADDRESS REDACTED | | | | | | |
| JAMES F LONG | | ADDRESS REDACTED | | | | | | |
| JAMES F MCMULLIN | | ADDRESS REDACTED | | | | | | |
| JAMES F MENEHAN | | ADDRESS REDACTED | | | | | | |
| JAMES F OCONNELL | | ADDRESS REDACTED | | | | | | |
| JAMES G BROOKS and LOIS ANN BROOKS REV LIV TR DTD 4131 | | ADDRESS REDACTED | | | | | | |
| JAMES G BROOKS LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JAMES G FULMER | | ADDRESS REDACTED | | | | | | |
| JAMES G HAMBROOK | | ADDRESS REDACTED | | | | | | |
| JAMES G HOHENSTEIN | | ADDRESS REDACTED | | | | | | |
| JAMES G SPIEKER | | ADDRESS REDACTED | | | | | | |
| JAMES GLENN COX REV LIVING TR | | ADDRESS REDACTED | | | | | | |
| JAMES GREGG GOODWIN | | ADDRESS REDACTED | | | | | | |
| JAMES GREGORY MEEKS | | ADDRESS REDACTED | | | | | | |
| JAMES GRIMMETT | | ADDRESS REDACTED | | | | | | |
| JAMES H and ADA D CLOSE JR JOINT REV LIVING TR DTD 7705 | | ADDRESS REDACTED | | | | | | |
| JAMES H BARKSDALE III | | ADDRESS REDACTED | | | | | | |
| JAMES H BARKSDALE JR | | ADDRESS REDACTED | | | | | | |
| JAMES H HARROD | | ADDRESS REDACTED | | | | | | |
| JAMES H HOLDEN | | ADDRESS REDACTED | | | | | | |
| JAMES H LEE and COMPANY | JAMES H LEE | 4545 POST OAK PLACE DRIVE, S | | | HOUSTON | TX | 77027 | |
| JAMES H MELOY | | ADDRESS REDACTED | | | | | | |
| JAMES H MILLIGAN 1974 IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| JAMES H MILLIGAN 1987 TR | | ADDRESS REDACTED | | | | | | |
| JAMES H MOORE JR REV TRUST DTD 111 | | ADDRESS REDACTED | | | | | | |
| JAMES H MOORES JR | | ADDRESS REDACTED | | | | | | |
| JAMES H MURPHREE | | ADDRESS REDACTED | | | | | | |
| JAMES H RAMP | | ADDRESS REDACTED | | | | | | |
| JAMES H RAMP | | ADDRESS REDACTED | | | | | | |
| JAMES H REDIN | | ADDRESS REDACTED | | | | | | |
| JAMES H ROBERTS | | ADDRESS REDACTED | | | | | | |
| JAMES H SEARS | | ADDRESS REDACTED | | | | | | |
| JAMES H SPLANE | | ADDRESS REDACTED | | | | | | |
| JAMES H WRIGHT | | ADDRESS REDACTED | | | | | | |
| JAMES HALL TRUST | | ADDRESS REDACTED | | | | | | |
| JAMES I LAWRENCE | | ADDRESS REDACTED | | | | | | |
| JAMES J MORRIS | | ADDRESS REDACTED | | | | | | |
| JAMES J SYKORA REV TRUST DTD 111301 | | ADDRESS REDACTED | | | | | | |
| JAMES JOSEPH PFIFFNER JR | | ADDRESS REDACTED | | | | | | |
| JAMES K LAFLIN | | ADDRESS REDACTED | | | | | | |
| JAMES K VANARSDEL | | ADDRESS REDACTED | | | | | | |
| JAMES KELLY DEMPSEY | | ADDRESS REDACTED | | | | | | |
| JAMES KENT BINGMAN | | ADDRESS REDACTED | | | | | | |
| JAMES KIMBRELL AND | | ADDRESS REDACTED | | | | | | |
| JAMES KING | | ADDRESS REDACTED | | | | | | |
| JAMES KNOX AND | | ADDRESS REDACTED | | | | | | |
| JAMES L CARPENTER | | ADDRESS REDACTED | | | | | | |
| JAMES L CHURCH | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L CHURCH AND | | ADDRESS REDACTED | | | | | | |
| JAMES L FISK JR | | ADDRESS REDACTED | | | | | | |
| JAMES L GLOVER | | ADDRESS REDACTED | | | | | | |
| JAMES L LAUBHAN | | ADDRESS REDACTED | | | | | | |
| JAMES L MALES TRUST | | ADDRESS REDACTED | | | | | | |
| JAMES L MOONEY JR | | ADDRESS REDACTED | | | | | | |
| JAMES L SCHUELKE | | ADDRESS REDACTED | | | | | | |
| JAMES L SIDES | | ADDRESS REDACTED | | | | | | |
| JAMES L TROUTMAN | | ADDRESS REDACTED | | | | | | |
| JAMES L TURNER AND | | ADDRESS REDACTED | | | | | | |
| JAMES LARRY MARTIN | | ADDRESS REDACTED | | | | | | |
| JAMES LEE WIGHT | | ADDRESS REDACTED | | | | | | |
| JAMES LICHTENBERG | | ADDRESS REDACTED | | | | | | |
| JAMES LINDSEY RANDALL MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| JAMES LOLLER AND | | ADDRESS REDACTED | | | | | | |
| JAMES LOYD HEFLEY | | ADDRESS REDACTED | | | | | | |
| JAMES LOYD HEFLEY JR | | ADDRESS REDACTED | | | | | | |
| JAMES M FITZPATRICK III | | ADDRESS REDACTED | | | | | | |
| JAMES M HUGHES AND | | ADDRESS REDACTED | | | | | | |
| JAMES M JORDAN | | ADDRESS REDACTED | | | | | | |
| JAMES M KERRIGAN | | ADDRESS REDACTED | | | | | | |
| JAMES M KERRIGAN AND ASSOCIAT | | 1109 TEDFORD WAY | | | NICHOLS HILLS | OK | 73116 | |
| JAMES M LONGPINE AND | | ADDRESS REDACTED | | | | | | |
| JAMES M MCDOWELL | | ADDRESS REDACTED | | | | | | |
| JAMES M ODOR 1993 REVOCABLE TRUST DTD 31693 | | ADDRESS REDACTED | | | | | | |
| JAMES M PATTERSON JR | | ADDRESS REDACTED | | | | | | |
| JAMES M PATTERSON TRUSTEE | | ADDRESS REDACTED | | | | | | |
| JAMES M ROBERTSON | | ADDRESS REDACTED | | | | | | |
| JAMES MANEY | | ADDRESS REDACTED | | | | | | |
| JAMES MARLAND | | ADDRESS REDACTED | | | | | | |
| JAMES MATTHEW WHITLEDGE | | ADDRESS REDACTED | | | | | | |
| JAMES MCELFRESH AND | | ADDRESS REDACTED | | | | | | |
| JAMES MEL PHILLIPS | | ADDRESS REDACTED | | | | | | |
| JAMES MELVIN AND | | ADDRESS REDACTED | | | | | | |
| JAMES MICHAEL CLAYPOOL | | ADDRESS REDACTED | | | | | | |
| JAMES MICHAEL CLAYPOOL | | ADDRESS REDACTED | | | | | | |
| JAMES MICHAEL JONES | | ADDRESS REDACTED | | | | | | |
| JAMES MICHAEL KIMMINS | | ADDRESS REDACTED | | | | | | |
| JAMES MICHAEL RUTLEDGE | | ADDRESS REDACTED | | | | | | |
| JAMES MICHAEL VISE | | ADDRESS REDACTED | | | | | | |
| JAMES MILTON BASS | | ADDRESS REDACTED | | | | | | |
| JAMES MITCHELL | | ADDRESS REDACTED | | | | | | |
| JAMES MOLLE | | ADDRESS REDACTED | | | | | | |
| JAMES N CAIN AND | | ADDRESS REDACTED | | | | | | |
| JAMES N CUMMINGS | | ADDRESS REDACTED | | | | | | |
| JAMES N DAVIS | | ADDRESS REDACTED | | | | | | |
| JAMES N HURD | | ADDRESS REDACTED | | | | | | |
| JAMES N MOSS | | ADDRESS REDACTED | | | | | | |
| JAMES NOEL JONES | | ADDRESS REDACTED | | | | | | |
| JAMES O PRESTON AND | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 131 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ODUS STARK AND | | ADDRESS REDACTED | | | | | | |
| JAMES P GRAHAM | | ADDRESS REDACTED | | | | | | |
| JAMES P HEAD | | ADDRESS REDACTED | | | | | | |
| JAMES P MCGEHEE | | ADDRESS REDACTED | | | | | | |
| JAMES PHILLIP SMITH JR | | ADDRESS REDACTED | | | | | | |
| JAMES PIERCE | | ADDRESS REDACTED | | | | | | |
| JAMES R ADAMS | | ADDRESS REDACTED | | | | | | |
| JAMES R and DEBBIE R NECAISE | | ADDRESS REDACTED | | | | | | |
| JAMES R and FRANCES L BISHOP JT | | ADDRESS REDACTED | | | | | | |
| JAMES R BROWNING | | ADDRESS REDACTED | | | | | | |
| JAMES R BYRNE | | ADDRESS REDACTED | | | | | | |
| JAMES R CONKLING | | ADDRESS REDACTED | | | | | | |
| JAMES R CULP TR | | ADDRESS REDACTED | | | | | | |
| JAMES R FRAZEE JR | | ADDRESS REDACTED | | | | | | |
| JAMES R GROTHE | | ADDRESS REDACTED | | | | | | |
| JAMES R GROVES REVOCABLE TR DTD 2 27 04 | | ADDRESS REDACTED | | | | | | |
| JAMES R HILL FAM LTD PRTNRSHP | | PO BOX 731986 | | | DALLAS | TX | 75373-1986 | |
| JAMES R HILL FAM LTD PRTNRSHP | CO HOUSTON HILL ESTATE | PO BOX 429 | | | FORT WORTH | TX | 76101-0429 | |
| JAMES R HILL FAMILY LTD PSHIP | | PO BOX 731986 | | | DALLAS | TX | 75373-1986 | |
| JAMES R JORDEN | | ADDRESS REDACTED | | | | | | |
| JAMES R KOKOJAN II | | ADDRESS REDACTED | | | | | | |
| JAMES R KOKOJAN REV TRUST | | ADDRESS REDACTED | | | | | | |
| JAMES R MADDOX | | ADDRESS REDACTED | | | | | | |
| JAMES R MAYWOOD | | ADDRESS REDACTED | | | | | | |
| JAMES R MCCLURE | | ADDRESS REDACTED | | | | | | |
| JAMES R SIMS AND | | ADDRESS REDACTED | | | | | | |
| JAMES RALPH IVY | | ADDRESS REDACTED | | | | | | |
| JAMES RAMP AND ALLOUISE RAMP | | ADDRESS REDACTED | | | | | | |
| JAMES RAY MCPHERSON JR | | ADDRESS REDACTED | | | | | | |
| JAMES RAYMOND DARST AND | | ADDRESS REDACTED | | | | | | |
| JAMES REYNOLDS ACKLEY | | ADDRESS REDACTED | | | | | | |
| JAMES RICHARD ACKLEY | | ADDRESS REDACTED | | | | | | |
| JAMES RICHARD BROWN | | ADDRESS REDACTED | | | | | | |
| JAMES RICHARD DUNCAN | | ADDRESS REDACTED | | | | | | |
| JAMES RICHARD MCPHERSON | | ADDRESS REDACTED | | | | | | |
| JAMES ROBERT BURRELL | | ADDRESS REDACTED | | | | | | |
| JAMES ROBERT HALL | | ADDRESS REDACTED | | | | | | |
| JAMES ROBERT KING | | ADDRESS REDACTED | | | | | | |
| JAMES ROBERT ROSEWALL | | ADDRESS REDACTED | | | | | | |
| JAMES ROGERS | | ADDRESS REDACTED | | | | | | |
| JAMES ROY FLOWERS | | ADDRESS REDACTED | | | | | | |
| JAMES ROYCE | | ADDRESS REDACTED | | | | | | |
| JAMES RUZEK | | ADDRESS REDACTED | | | | | | |
| JAMES S AIKMAN TRUST | | ADDRESS REDACTED | | | | | | |
| JAMES S and MARISELA VANWAY HWJT | | ADDRESS REDACTED | | | | | | |
| JAMES S BALENTINE | | ADDRESS REDACTED | | | | | | |
| JAMES S GALES and HELEN I GALES HWJT | | ADDRESS REDACTED | | | | | | |
| JAMES S MORRISON | | ADDRESS REDACTED | | | | | | |
| JAMES S SNYDER AND | | ADDRESS REDACTED | | | | | | |
| JAMES STARKS | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES STEPHEN HOFFMAN | | ADDRESS REDACTED | | | | | | |
| JAMES T CLARKE | | ADDRESS REDACTED | | | | | | |
| JAMES T MACE | | ADDRESS REDACTED | | | | | | |
| JAMES T PEARSON | | ADDRESS REDACTED | | | | | | |
| JAMES TERRELL SWANN | | ADDRESS REDACTED | | | | | | |
| JAMES TIP FARRIS | | ADDRESS REDACTED | | | | | | |
| JAMES TIP FARRIS AND LANA FARRIS REV LIV TRUST DTD 0812 | | ADDRESS REDACTED | | | | | | |
| JAMES V HOOD AND CONNIE J HOOD JT | | ADDRESS REDACTED | | | | | | |
| JAMES V PFREHM | | ADDRESS REDACTED | | | | | | |
| JAMES V PFREHM AND | | ADDRESS REDACTED | | | | | | |
| JAMES V TEEGERSTROM | | ADDRESS REDACTED | | | | | | |
| JAMES W and CINDEE T WHITAKER HWJT | | ADDRESS REDACTED | | | | | | |
| JAMES W and NANCY R KING JT | | ADDRESS REDACTED | | | | | | |
| JAMES W CARLTON JR | | ADDRESS REDACTED | | | | | | |
| JAMES W CHALFANT JR | | ADDRESS REDACTED | | | | | | |
| JAMES W FOUG TRUST | | ADDRESS REDACTED | | | | | | |
| JAMES W JONES | | ADDRESS REDACTED | | | | | | |
| JAMES W LINGENFELTER | | ADDRESS REDACTED | | | | | | |
| JAMES W PARKER JR | | ADDRESS REDACTED | | | | | | |
| JAMES W ROGERS and JO BRENDA ROGERS HWJT | | ADDRESS REDACTED | | | | | | |
| JAMES W STRATE AND | | ADDRESS REDACTED | | | | | | |
| JAMES WALKER CAIN II | | ADDRESS REDACTED | | | | | | |
| JAMES WALTER HARDAGE and CAROL GENE HARDAGE REV TR | | ADDRESS REDACTED | | | | | | |
| JAMES WAMBLE DECEASED | | ADDRESS REDACTED | | | | | | |
| JAMES WARREN | | ADDRESS REDACTED | | | | | | |
| JAMES WASHMON AND | | ADDRESS REDACTED | | | | | | |
| JAMES WILL WOOLLARD | | ADDRESS REDACTED | | | | | | |
| JAMES WILLIAM ELDRIDGE and | | ADDRESS REDACTED | | | | | | |
| JAMES WILLIAM ROBINSON | | ADDRESS REDACTED | | | | | | |
| JAMESTOWN RESOURCES LLC | TIMOTHY HERRMAN | C/O BLACK FALCON ENERGY, L | 717 TEXAS AVE, SUITE | | HOUSTON | TX | 77002 | |
| JAMESTOWN RESOURCES, L.L.C. | C/O BLACK FALCON ENERG | 717 TEXAS AVE, SUITE 3100 | | | HOUSTON | TX | 77002 | |
| JAMIE ANNE DUNHAM CORBIN | | ADDRESS REDACTED | | | | | | |
| JAMIE BENDA | | ADDRESS REDACTED | | | | | | |
| JAMIE L GRANADOS | | ADDRESS REDACTED | | | | | | |
| JAMIE M HROMAS AND | | ADDRESS REDACTED | | | | | | |
| JAMIE MAXEY AND | | ADDRESS REDACTED | | | | | | |
| JAMSIE ROBERTS BRAUD | | ADDRESS REDACTED | | | | | | |
| JAN A SCHROFF TRUST DTD 4898 | | ADDRESS REDACTED | | | | | | |
| JAN CASSIN | | ADDRESS REDACTED | | | | | | |
| JAN IDEN EVRY ESTATE | | ADDRESS REDACTED | | | | | | |
| JAN L ROSS | | ADDRESS REDACTED | | | | | | |
| JAN LUSTER PARKS WOODS | | ADDRESS REDACTED | | | | | | |
| JAN MARIE HORN | | ADDRESS REDACTED | | | | | | |
| JAN OIL COMPANY | ONE LEADERSHIP SQUARE | 211 N ROBINSON SUITE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| JAN RIGSBY TRUST #1 | | ADDRESS REDACTED | | | | | | |
| JAN RIGSBY TRUST #1 | | ADDRESS REDACTED | | | | | | |
| JAN ROSS TURNER | | ADDRESS REDACTED | | | | | | |
| JAN WARD | | ADDRESS REDACTED | | | | | | |
| JANA BETH STRANGE | | ADDRESS REDACTED | | | | | | |
| JANA HELSTAD | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANA KRISTINE MONK | | ADDRESS REDACTED | | | | | | |
| JANA PRECISE HESTER TRUST | | ADDRESS REDACTED | | | | | | |
| JANA SPARGO | | ADDRESS REDACTED | | | | | | |
| JandL OILFIELD SERVICES LLC | | P.O. BOX 1085 | | | SHATTUCK | OK | 73858 | |
| JandL OILFIELD SERVICES LLC | | P.O. BOX 848 | | | SHATTUCK | OK | 73858 | |
| JandM INVESTMENT CO | | PO BOX 14801 | | | OKLAHOMA CITY | OK | 73113 | |
| JandM INVESTMENT COMPANY | AN OKLAHOMA GEN PARTN | P.O. BOX 14801 | | | OKLAHOMA CITY | OK | 73113 | |
| JandR TRANSPORT INC | | P.O. BOX 781 | | | WOODWARD | OK | 73802 | |
| JandR WAYLAND REVOCABLE LIVING TRUST DTD 1032018 | | ADDRESS REDACTED | | | | | | |
| JANE ANN WORKMAN LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JANE ANN ZYBACH HALL | | ADDRESS REDACTED | | | | | | |
| JANE ANNE CONWAY | | ADDRESS REDACTED | | | | | | |
| JANE B DILKS | | ADDRESS REDACTED | | | | | | |
| JANE CARTWRIGHT | | ADDRESS REDACTED | | | | | | |
| JANE COLEMAN | | ADDRESS REDACTED | | | | | | |
| JANE D MILLER TRUST | | ADDRESS REDACTED | | | | | | |
| JANE E BATZELL | | ADDRESS REDACTED | | | | | | |
| JANE E KENDRICK | | ADDRESS REDACTED | | | | | | |
| JANE ELIZABETH POWER | | ADDRESS REDACTED | | | | | | |
| JANE FEDORICH | | ADDRESS REDACTED | | | | | | |
| JANE HAGER PUCKETT | | ADDRESS REDACTED | | | | | | |
| JANE LEE HENDERSON | | ADDRESS REDACTED | | | | | | |
| JANE LIVERMORE TRUST | | ADDRESS REDACTED | | | | | | |
| JANE M DAVIDSON | | ADDRESS REDACTED | | | | | | |
| JANE MACIAS | | ADDRESS REDACTED | | | | | | |
| JANE PYRON | | ADDRESS REDACTED | | | | | | |
| JANE PYRON | | ADDRESS REDACTED | | | | | | |
| JANE REX JONES | | ADDRESS REDACTED | | | | | | |
| JANE SMITH | | ADDRESS REDACTED | | | | | | |
| JANE TANNER | | ADDRESS REDACTED | | | | | | |
| JANE WEBB SCOTT | | ADDRESS REDACTED | | | | | | |
| JANELLE J SEIBERLICH | | ADDRESS REDACTED | | | | | | |
| JANELLE KOKOJAN SHARP | | ADDRESS REDACTED | | | | | | |
| JANELLE STEFFAN | | ADDRESS REDACTED | | | | | | |
| JANELLE SUE SUTTON | | ADDRESS REDACTED | | | | | | |
| JANET A BLAYLOCK REV TR | | ADDRESS REDACTED | | | | | | |
| JANET A PERRY 1993 TRUST | | ADDRESS REDACTED | | | | | | |
| JANET B IMMEKUS LIFE EST | | ADDRESS REDACTED | | | | | | |
| JANET C BONEBRAKE | | ADDRESS REDACTED | | | | | | |
| JANET CANADA FRITSCH | | ADDRESS REDACTED | | | | | | |
| JANET CHERYL MCCABE | | ADDRESS REDACTED | | | | | | |
| JANET COURTNEY WINNIFORD | | ADDRESS REDACTED | | | | | | |
| JANET COURTNEY WINNIFORD | | ADDRESS REDACTED | | | | | | |
| JANET E IACOBELLI AND RONALD L IACOBELLI JTWRS | | ADDRESS REDACTED | | | | | | |
| JANET HOLT | | ADDRESS REDACTED | | | | | | |
| JANET KAY BROWN | | ADDRESS REDACTED | | | | | | |
| JANET KAY GOLKA | | ADDRESS REDACTED | | | | | | |
| JANET KNIGHT MUSSELMAN | | ADDRESS REDACTED | | | | | | |
| JANET L STOGSDILL AND | | ADDRESS REDACTED | | | | | | |
| JANET L WALTERS | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET M NICHOLS | | ADDRESS REDACTED | | | | | | |
| JANET N STUART | | ADDRESS REDACTED | | | | | | |
| JANET NITSCHKE | | ADDRESS REDACTED | | | | | | |
| JANET PERL | | ADDRESS REDACTED | | | | | | |
| JANET R STURGIS | | ADDRESS REDACTED | | | | | | |
| JANET RAMSEY | | ADDRESS REDACTED | | | | | | |
| JANET RUTH HASELROTH | | ADDRESS REDACTED | | | | | | |
| JANET SUE MICK | | ADDRESS REDACTED | | | | | | |
| JANET VOTH TRUST UWO | | ADDRESS REDACTED | | | | | | |
| JANETTE DOUGLASS HAWKINS | | ADDRESS REDACTED | | | | | | |
| JANEY L POINDEXTER | | ADDRESS REDACTED | | | | | | |
| JANEY SPELLMAN | | ADDRESS REDACTED | | | | | | |
| JANICE and TOM H GOINS | | ADDRESS REDACTED | | | | | | |
| JANICE BYRON | | ADDRESS REDACTED | | | | | | |
| JANICE CONRAD LAMASTER NEELLEY | | ADDRESS REDACTED | | | | | | |
| JANICE GAYLE JOHNSON | | ADDRESS REDACTED | | | | | | |
| JANICE GEIER | | ADDRESS REDACTED | | | | | | |
| JANICE GREER | | ADDRESS REDACTED | | | | | | |
| JANICE JOANN TOWNSEND | | ADDRESS REDACTED | | | | | | |
| JANICE KATHRYN NEW MCWILLIAMS | | ADDRESS REDACTED | | | | | | |
| JANICE KENT AND | | ADDRESS REDACTED | | | | | | |
| JANICE L CLARK | | ADDRESS REDACTED | | | | | | |
| JANICE LOPEZ | | ADDRESS REDACTED | | | | | | |
| JANICE LYNN TAYLOR | | ADDRESS REDACTED | | | | | | |
| JANICE MARIE LASTER | | ADDRESS REDACTED | | | | | | |
| JANICE MARIE MCCLOY | | ADDRESS REDACTED | | | | | | |
| JANICE MARIE PENDERGRAFT | | ADDRESS REDACTED | | | | | | |
| JANICE MATTHEWS | | ADDRESS REDACTED | | | | | | |
| JANICE MCDONALD OMOHUNDRO | | ADDRESS REDACTED | | | | | | |
| JANICE N VINCENT | | ADDRESS REDACTED | | | | | | |
| JANICE NORMAN | | ADDRESS REDACTED | | | | | | |
| JANICE SUE BAERST | | ADDRESS REDACTED | | | | | | |
| JANICE SUE JIMESON | | ADDRESS REDACTED | | | | | | |
| JANIE ESLICK JOHNSON TRUST DATED 03251983 | | ADDRESS REDACTED | | | | | | |
| JANIE ESLICK JOHNSON TRUST DATED 03251983 | | ADDRESS REDACTED | | | | | | |
| JANIE GORTON | | ADDRESS REDACTED | | | | | | |
| JANIE TALMAGE SMITH | | ADDRESS REDACTED | | | | | | |
| JANIS COOPER | | ADDRESS REDACTED | | | | | | |
| JANIS ELAINE GARRISON | | ADDRESS REDACTED | | | | | | |
| JANITA SU COLE | | ADDRESS REDACTED | | | | | | |
| JANKE FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| JANNA BARNES | | ADDRESS REDACTED | | | | | | |
| JANYTH LEE LACKEY BOWERS | | ADDRESS REDACTED | | | | | | |
| JARED BOOKER | | ADDRESS REDACTED | | | | | | |
| JARED DOUGLAS PYLE | | ADDRESS REDACTED | | | | | | |
| JARED N DIRICKSON | | ADDRESS REDACTED | | | | | | |
| JARI ASKINS | | ADDRESS REDACTED | | | | | | |
| JARRED M PICKENS | | ADDRESS REDACTED | | | | | | |
| JARROD BRADLEY | | ADDRESS REDACTED | | | | | | |
| JARROD BROWN | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 135 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARROLD D HILLMAN AND | | ADDRESS REDACTED | | | | | | |
| JASMINE ROYALTIES LLC | | 1720 S BELLAIRE ST STE 1209 | | | DENVER | CO | 80222 | |
| JASON CLAY MOORE | | ADDRESS REDACTED | | | | | | |
| JASON DANIEL CARR | | ADDRESS REDACTED | | | | | | |
| JASON DEAN | | ADDRESS REDACTED | | | | | | |
| JASON HELTON | | ADDRESS REDACTED | | | | | | |
| JASON HILL | | ADDRESS REDACTED | | | | | | |
| JASON HINK | | ADDRESS REDACTED | | | | | | |
| JASON L CASHMAN AND | | ADDRESS REDACTED | | | | | | |
| JASON LEWIS | | ADDRESS REDACTED | | | | | | |
| JASON LYNN SPITZER | | ADDRESS REDACTED | | | | | | |
| JASON M MCQUIGG | | ADDRESS REDACTED | | | | | | |
| JASON ROSS | | ADDRESS REDACTED | | | | | | |
| JASON STUART and LYNAE DONN CRAIG JT | | ADDRESS REDACTED | | | | | | |
| JASON T and SHEILA WATKINS | | ADDRESS REDACTED | | | | | | |
| JASON W A CARRIS AND | | ADDRESS REDACTED | | | | | | |
| JASON WAYNE GERHARD | | ADDRESS REDACTED | | | | | | |
| JASPER RIDGE PARTNERS | PVE INVESTORS I A LP | 201 MAIN ST | STE 1000 | | FORT WORTH | TX | 76102 | |
| JAUNITA WEST | | ADDRESS REDACTED | | | | | | |
| JAVIER CHAVEZ GONZALEZ AND | | ADDRESS REDACTED | | | | | | |
| JAVIER LOPEZ AND | | ADDRESS REDACTED | | | | | | |
| JAY BIRD LAWSON INTER VIVOS TRUST | | ADDRESS REDACTED | | | | | | |
| JAY C NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JAY DON SINGLETON | | ADDRESS REDACTED | | | | | | |
| JAY LEA HOBBS | | ADDRESS REDACTED | | | | | | |
| JAY LEE IRREVOCABLE TRUST DATE | | ADDRESS REDACTED | | | | | | |
| JAY M BOYER | | ADDRESS REDACTED | | | | | | |
| JAY MELTON | | ADDRESS REDACTED | | | | | | |
| JAY PHILIP JACOBI | | ADDRESS REDACTED | | | | | | |
| JAY POFF ESTATE | | ADDRESS REDACTED | | | | | | |
| JAY R BROWN | | ADDRESS REDACTED | | | | | | |
| JAY S BALLARD AND | | ADDRESS REDACTED | | | | | | |
| JAY THOMAS | | ADDRESS REDACTED | | | | | | |
| JAY VANDENBOS | | ADDRESS REDACTED | | | | | | |
| JAYHAWK OIL AND GAS CORP | | 4319 VALLEY DRIVE | | | MIDLAND | TX | 79707 | |
| JAYMIE MORRIS | | ADDRESS REDACTED | | | | | | |
| JAYNE M LENZ | | ADDRESS REDACTED | | | | | | |
| JAYNE R MUNCY HACKWORTH | | ADDRESS REDACTED | | | | | | |
| JAYNEL STEWART | | ADDRESS REDACTED | | | | | | |
| JB EAKINS LOVING TRUST | | ADDRESS REDACTED | | | | | | |
| JB WHITTENBURG TRUSTS | | ADDRESS REDACTED | | | | | | |
| JBC ENERGY LLC | JAMIE COULTER | PO BOX 12248 | | | WICHITA | KS | 67277 | |
| JC HUMPHREY TRUST 1367 TRUSTEE and | | ADDRESS REDACTED | | | | | | |
| JC JONES | | ADDRESS REDACTED | | | | | | |
| JC PETROLEUM INC | | PO BOX 1433 | | | CHICKASHA | OK | 73023 | |
| JCR EXPLORATION INC | | PO BOX 386 | | | MUSKOGEE | OK | 74402-0386 | |
| JCR EXPLORATION INC | JEFFREY C ROWSEY | JCR EXPLORATION INC | PO BOX 386 | | MUSKOGEE | OK | 74402-0386 | |
| JCS TRUST | | ADDRESS REDACTED | | | | | | |
| JCS TRUST | | ADDRESS REDACTED | | | | | | |
| JCW INC | | P.O. BOX 54783 | | | OKLAHOMA CITY | OK | 73154 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 136 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JD MINERALS | | ADDRESS REDACTED | | | | | | |
| JDL PARTNERSHIP | DAVID R DUNCAN GENERAL | DAVID R DUNCAN | 6010 DEVONSHIRE LAN | | SAN ANGELO | TX | 76901 | |
| JDMI LLC | JAMES DAVIS | PO BOX 271120 | | | CORPUS CHRISTI | TX | 78427 | |
| JE MURPHY LLC | MEREDITH DICKINSON | 12131 TALMAY DR | | | DALLAS | TX | 75230 | |
| JEAN ANN BANG | | ADDRESS REDACTED | | | | | | |
| JEAN BUZZITTA | | ADDRESS REDACTED | | | | | | |
| JEAN COOK | | ADDRESS REDACTED | | | | | | |
| JEAN CROUCH | | ADDRESS REDACTED | | | | | | |
| JEAN ELOISE GORDINEER | | ADDRESS REDACTED | | | | | | |
| JEAN ENGLE HOFFMAN | | ADDRESS REDACTED | | | | | | |
| JEAN FRENCH | | ADDRESS REDACTED | | | | | | |
| JEAN HUDSON HARRIS | | ADDRESS REDACTED | | | | | | |
| JEAN HUDSON HARRIS | | ADDRESS REDACTED | | | | | | |
| JEAN J BLEAKLEY TRUST | | ADDRESS REDACTED | | | | | | |
| JEAN JOSEPH DAVIGNON | | ADDRESS REDACTED | | | | | | |
| JEAN K FULLGRABE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| JEAN M BOEHM TRUST 5195 | | ADDRESS REDACTED | | | | | | |
| JEAN MARY BOEHM TRUST | | ADDRESS REDACTED | | | | | | |
| JEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JEAN MICHELLE ADAMS | | ADDRESS REDACTED | | | | | | |
| JEAN P WILLIAMS | | ADDRESS REDACTED | | | | | | |
| JEAN PICKENS MARCOVITZ | | ADDRESS REDACTED | | | | | | |
| JEAN REEVES | | ADDRESS REDACTED | | | | | | |
| JEAN REEVES | | ADDRESS REDACTED | | | | | | |
| JEAN ROBINSON | | ADDRESS REDACTED | | | | | | |
| JEAN SITTLER | | ADDRESS REDACTED | | | | | | |
| JEAN STEVENS PALMATEER | | ADDRESS REDACTED | | | | | | |
| JEANA LANTIERE | | ADDRESS REDACTED | | | | | | |
| JEANA LANTIERE | | ADDRESS REDACTED | | | | | | |
| JEANANNE MARTIN | | ADDRESS REDACTED | | | | | | |
| JEANE ANN HUITT | | ADDRESS REDACTED | | | | | | |
| JEANEEN SUSAN CARLETON | | ADDRESS REDACTED | | | | | | |
| JEANETTA K WHITE | | ADDRESS REDACTED | | | | | | |
| JEANETTE A HOLLEY | | ADDRESS REDACTED | | | | | | |
| JEANETTE A. HOLLEY | | ADDRESS REDACTED | | | | | | |
| JEANETTE K HEITFIELD REV LIVING TRU | | ADDRESS REDACTED | | | | | | |
| JEANETTE M HILTON | | ADDRESS REDACTED | | | | | | |
| JEANETTE M HILTON | | ADDRESS REDACTED | | | | | | |
| JEANETTE WATTS HAWLEY | | ADDRESS REDACTED | | | | | | |
| JEANIE HUMPHREY | | ADDRESS REDACTED | | | | | | |
| JEANIE VONTUNGEIN | | ADDRESS REDACTED | | | | | | |
| JEANNA GRAY PRICE | | ADDRESS REDACTED | | | | | | |
| JEANNE B CURTIS | | ADDRESS REDACTED | | | | | | |
| JEANNE FRANCIS DARNELL 1998 FA | | ADDRESS REDACTED | | | | | | |
| JEANNE LUTHER REVOC TRUST DTD 227 | | ADDRESS REDACTED | | | | | | |
| JEANNE M BICAK | | ADDRESS REDACTED | | | | | | |
| JEANNE M COWAN | | ADDRESS REDACTED | | | | | | |
| JEANNE R OLTMAN | | ADDRESS REDACTED | | | | | | |
| JEANNENE EDWARDS | | ADDRESS REDACTED | | | | | | |
| JEANNENE LONGTIN | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNETTE GAYLE DAVIS LOUPE | | ADDRESS REDACTED | | | | | | |
| JEANNETTE HOWARD | | ADDRESS REDACTED | | | | | | |
| JEANNIE B SPITZER | | ADDRESS REDACTED | | | | | | |
| JEANNIE DIAMOND | | ADDRESS REDACTED | | | | | | |
| JEANNIE DRAKE | | ADDRESS REDACTED | | | | | | |
| JEANNIE RICHARDSON | | ADDRESS REDACTED | | | | | | |
| JEANNIE SYLVESTER | | ADDRESS REDACTED | | | | | | |
| JEDADIAH R BOLDING | | ADDRESS REDACTED | | | | | | |
| JEFF A SMITH AND | | ADDRESS REDACTED | | | | | | |
| JEFF ALLMAN | | ADDRESS REDACTED | | | | | | |
| JEFF CONLEY and TABATHA CONLEY HWJT | | ADDRESS REDACTED | | | | | | |
| JEFF R WORTH | | ADDRESS REDACTED | | | | | | |
| JEFF RUST | | ADDRESS REDACTED | | | | | | |
| JEFF SPENCER ROGERS | | ADDRESS REDACTED | | | | | | |
| JEFFEREY A FREEMAN | | ADDRESS REDACTED | | | | | | |
| JEFFERY A WATKINS | | 1329 OAKBLUFF DR | | | LANCASTER | TX | 75146 | |
| JEFFERY A WATKINS | | ADDRESS REDACTED | | | | | | |
| JEFFERY AARON NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JEFFERY AUSTIN | | ADDRESS REDACTED | | | | | | |
| JEFFERY CORTER AND | | ADDRESS REDACTED | | | | | | |
| JEFFERY GROSS | | HC 63 BOX 46A | | | ARNETT | OK | 73832 | |
| JEFFERY T JONES | | ADDRESS REDACTED | | | | | | |
| JEFFREY A and KRIN BARKER TASSONE | | ADDRESS REDACTED | | | | | | |
| JEFFREY AND LINDA JACKSON JT | | ADDRESS REDACTED | | | | | | |
| JEFFREY B CHRISTNER | | ADDRESS REDACTED | | | | | | |
| JEFFREY B DARNELL | | ADDRESS REDACTED | | | | | | |
| JEFFREY B SMITH | | ADDRESS REDACTED | | | | | | |
| JEFFREY BAYNE | | ADDRESS REDACTED | | | | | | |
| JEFFREY BOGGS | | ADDRESS REDACTED | | | | | | |
| JEFFREY C CHAPMAN AND | | ADDRESS REDACTED | | | | | | |
| JEFFREY D SANDERS | | ADDRESS REDACTED | | | | | | |
| JEFFREY DALE BASLER | | ADDRESS REDACTED | | | | | | |
| JEFFREY DON SIMS | | ADDRESS REDACTED | | | | | | |
| JEFFREY FRANK YOUNG | | ADDRESS REDACTED | | | | | | |
| JEFFREY G MOLNAR AND | | ADDRESS REDACTED | | | | | | |
| JEFFREY I WILLIAMS AND | | ADDRESS REDACTED | | | | | | |
| JEFFREY J MURRAY AIF FOR | | ADDRESS REDACTED | | | | | | |
| JEFFREY JOE MOGG | | ADDRESS REDACTED | | | | | | |
| JEFFREY L PINO | | ADDRESS REDACTED | | | | | | |
| JEFFREY L WALKER | | ADDRESS REDACTED | | | | | | |
| JEFFREY LANCASTER | | ADDRESS REDACTED | | | | | | |
| JEFFREY M NELSON | | ADDRESS REDACTED | | | | | | |
| JEFFREY M WARD AND | | ADDRESS REDACTED | | | | | | |
| JEFFREY N NEWMAN AND | | ADDRESS REDACTED | | | | | | |
| JEFFREY PETERS | | ADDRESS REDACTED | | | | | | |
| JEFFREY R MCCARY AND | | ADDRESS REDACTED | | | | | | |
| JEFFREY R PHILLIPS AND | | ADDRESS REDACTED | | | | | | |
| JEFFREY RINGO and DARLA RINGO HWJT | | ADDRESS REDACTED | | | | | | |
| JEFFREY S MEANS | | ADDRESS REDACTED | | | | | | |
| JEFFREY SCOTT EDWARDS | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY T MANGASARIAN | | ADDRESS REDACTED | | | | | | |
| JEFFREY W BURFORD | | ADDRESS REDACTED | | | | | | |
| JEFFREY W HELTON | | ADDRESS REDACTED | | | | | | |
| JEFFREY W LARSON | | ADDRESS REDACTED | | | | | | |
| JEFFREY WAYNE KOBLITZ | | ADDRESS REDACTED | | | | | | |
| JEFFREY WAYNE WILLIAMS SR | | ADDRESS REDACTED | | | | | | |
| JEFFRIES CYNTHIA E | | ADDRESS REDACTED | | | | | | |
| JENEICE SNOW | | ADDRESS REDACTED | | | | | | |
| JENELLE NETTLES | | ADDRESS REDACTED | | | | | | |
| JENNEFER LYNN BRANCH TRUST UDO 6 27 2019 | | ADDRESS REDACTED | | | | | | |
| JENNETTE BURR MCHALE TRUST | | ADDRESS REDACTED | | | | | | |
| JENNI LYNN NEW | | ADDRESS REDACTED | | | | | | |
| JENNIE E KENT | | ADDRESS REDACTED | | | | | | |
| JENNIE ELIZABETH DIXON ESTATE | | ADDRESS REDACTED | | | | | | |
| JENNIE MATHERS LINK | | ADDRESS REDACTED | | | | | | |
| JENNIE MATHERS LINK | | ADDRESS REDACTED | | | | | | |
| JENNIE RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| JENNIE ZEARLENE CANADA WELCH | | ADDRESS REDACTED | | | | | | |
| JENNIFER ANN CARGILL | | ADDRESS REDACTED | | | | | | |
| JENNIFER ANN CAVIN | | ADDRESS REDACTED | | | | | | |
| JENNIFER ANN WITHERBY | | ADDRESS REDACTED | | | | | | |
| JENNIFER CHANDLER | | ADDRESS REDACTED | | | | | | |
| JENNIFER D MIZE | | ADDRESS REDACTED | | | | | | |
| JENNIFER DARNELL GIDEON | | ADDRESS REDACTED | | | | | | |
| JENNIFER DOLORES PROVOST | | ADDRESS REDACTED | | | | | | |
| JENNIFER E WEDEL AND | | ADDRESS REDACTED | | | | | | |
| JENNIFER HARLESS DAVID | | ADDRESS REDACTED | | | | | | |
| JENNIFER K THOMPSON | | ADDRESS REDACTED | | | | | | |
| JENNIFER KAY BADGER BOGLE | | ADDRESS REDACTED | | | | | | |
| JENNIFER L KEENEY | | ADDRESS REDACTED | | | | | | |
| JENNIFER L PLANK | | ADDRESS REDACTED | | | | | | |
| JENNIFER LENDERMAN | | ADDRESS REDACTED | | | | | | |
| JENNIFER LYNN HAYDON | | ADDRESS REDACTED | | | | | | |
| JENNIFER M PROCTOR | | ADDRESS REDACTED | | | | | | |
| JENNIFER MARIE MCCORKLE | | ADDRESS REDACTED | | | | | | |
| JENNIFER N GINN | | ADDRESS REDACTED | | | | | | |
| JENNIFER PARKER | | ADDRESS REDACTED | | | | | | |
| JENNIFER PEARSALL | | ADDRESS REDACTED | | | | | | |
| JENNIFER PINE | | ADDRESS REDACTED | | | | | | |
| JENNIFER RIDER | | ADDRESS REDACTED | | | | | | |
| JENNIFER TREADWELL BOECKER | | ADDRESS REDACTED | | | | | | |
| JENNY CERVANTES | | ADDRESS REDACTED | | | | | | |
| JENNY E LINDBERG | | ADDRESS REDACTED | | | | | | |
| JENNY L WREN | | ADDRESS REDACTED | | | | | | |
| JENNY LANE REV TRST DTD 4 24 90 | | ADDRESS REDACTED | | | | | | |
| JER 2911 LP | | 13919-B N MAY AVE #114 | | | OKLAHOMA CITY | OK | 73134 | |
| JERALD DON KREPLIN | | ADDRESS REDACTED | | | | | | |
| JERALD L ALBUM | | ADDRESS REDACTED | | | | | | |
| JERALD L HUGHES AND | | ADDRESS REDACTED | | | | | | |
| JERALDINE PRIDE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 139 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERAULD L HART AND | | ADDRESS REDACTED | | | | | | |
| JEREMIAH ALCORN OR | | ADDRESS REDACTED | | | | | | |
| JEREMY BOOKER | | ADDRESS REDACTED | | | | | | |
| JEREMY C GREEN AND | | ADDRESS REDACTED | | | | | | |
| JEREMY D LOGSDON AND | | ADDRESS REDACTED | | | | | | |
| JEREMY LICHTMAN | | ADDRESS REDACTED | | | | | | |
| JEREMY M THOMPSON | | ADDRESS REDACTED | | | | | | |
| JEREMY V HILDEBRAND AND | | ADDRESS REDACTED | | | | | | |
| JEREMY WAYNE SMITH | | ADDRESS REDACTED | | | | | | |
| JERI S STRANGE TRUST DTD 11 21 11 | | ADDRESS REDACTED | | | | | | |
| JERI SUE STRANGE | | ADDRESS REDACTED | | | | | | |
| JERICO OIL OKLAHOMA | | 321 SOUTH BOSTON, SUITE 700 | | | TULSA | OK | 74103 | |
| JERILYN SUE FORD | | ADDRESS REDACTED | | | | | | |
| JERILYN SUE FORD ESTATE | | ADDRESS REDACTED | | | | | | |
| JEROD L CLARK | | ADDRESS REDACTED | | | | | | |
| JEROLD L WILSON | | ADDRESS REDACTED | | | | | | |
| JEROME EVANS | | ADDRESS REDACTED | | | | | | |
| JEROME JAY CRUMPTON | | ADDRESS REDACTED | | | | | | |
| JEROME JAY CRUMPTON | | ADDRESS REDACTED | | | | | | |
| JEROME JOHNSON | | ADDRESS REDACTED | | | | | | |
| JEROME M JENKINS | | ADDRESS REDACTED | | | | | | |
| JEROME MARTIN DILLING JR | | ADDRESS REDACTED | | | | | | |
| JEROME MERILYN THOMAS MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| JEROMY WALLS | | ADDRESS REDACTED | | | | | | |
| JERREL L WILKENS | | ADDRESS REDACTED | | | | | | |
| JERRELDINE PARKS TIDWELL REVOCABLE TRUST DTD 1232003 | | ADDRESS REDACTED | | | | | | |
| JERRI SPEARS | | ADDRESS REDACTED | | | | | | |
| JERRIN WAYNE BEEBE AND | | ADDRESS REDACTED | | | | | | |
| JERROD DEAN | | ADDRESS REDACTED | | | | | | |
| JERRY and BEN HOLDING | | ADDRESS REDACTED | | | | | | |
| JERRY ANDREW WEBB | | ADDRESS REDACTED | | | | | | |
| JERRY BRANCH | | ADDRESS REDACTED | | | | | | |
| JERRY CHARLES BURCH | | ADDRESS REDACTED | | | | | | |
| JERRY COCKRELL & TIMMY COCKRELL | | ADDRESS REDACTED | | | | | | |
| JERRY D and BARBARA L WILLEY JT | | ADDRESS REDACTED | | | | | | |
| JERRY D and CLAUDEAN WILSON | | ADDRESS REDACTED | | | | | | |
| JERRY D and SHARON K HOLSTEN JT | | ADDRESS REDACTED | | | | | | |
| JERRY D BEAN | | ADDRESS REDACTED | | | | | | |
| JERRY D GRIMMETT | | ADDRESS REDACTED | | | | | | |
| JERRY D GUFFEY | | ADDRESS REDACTED | | | | | | |
| JERRY D SCHULTZ | | ADDRESS REDACTED | | | | | | |
| JERRY DALEY | | ADDRESS REDACTED | | | | | | |
| JERRY DON ALLEN TRUST | | ADDRESS REDACTED | | | | | | |
| JERRY DON FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| JERRY DON PEERY and HOLLENE PEERY | | ADDRESS REDACTED | | | | | | |
| JERRY E HADDOX | | ADDRESS REDACTED | | | | | | |
| JERRY E MOELLER | | ADDRESS REDACTED | | | | | | |
| JERRY E WHITE AND | | ADDRESS REDACTED | | | | | | |
| JERRY F CHRISTOPHERSON | | ADDRESS REDACTED | | | | | | |
| JERRY F GENTRY | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY FOSTER PRECISE | | ADDRESS REDACTED | | | | | | |
| JERRY J and MARSHA D HAGER | | ADDRESS REDACTED | | | | | | |
| JERRY J GUSTAFSON AND | | ADDRESS REDACTED | | | | | | |
| JERRY JAMES BROWN | | ADDRESS REDACTED | | | | | | |
| JERRY JEAN BELLAR | | ADDRESS REDACTED | | | | | | |
| JERRY JOE HENRY | | ADDRESS REDACTED | | | | | | |
| JERRY KEMPH AND | | ADDRESS REDACTED | | | | | | |
| JERRY L and SHIRLEY H HOLDING | | ADDRESS REDACTED | | | | | | |
| JERRY L BROWN AND | | ADDRESS REDACTED | | | | | | |
| JERRY L GALLEMORE | | ADDRESS REDACTED | | | | | | |
| JERRY L HUDGEONS | | ADDRESS REDACTED | | | | | | |
| JERRY L LEAGUE AND | | ADDRESS REDACTED | | | | | | |
| JERRY L NILES JR | | ADDRESS REDACTED | | | | | | |
| JERRY L OLDHAM | | ADDRESS REDACTED | | | | | | |
| JERRY L SILVERS AND/OR | | ADDRESS REDACTED | | | | | | |
| JERRY LANCE MAY TRUST | | ADDRESS REDACTED | | | | | | |
| JERRY LANCE MAY TRUST | | ADDRESS REDACTED | | | | | | |
| JERRY LANCE MAY TRUSTEE OF THE | | ADDRESS REDACTED | | | | | | |
| JERRY LAWRENCE RANKIN | | ADDRESS REDACTED | | | | | | |
| JERRY LEE GUNNING | | ADDRESS REDACTED | | | | | | |
| JERRY LEE MCVICKER | | ADDRESS REDACTED | | | | | | |
| JERRY LEE PHILLIPS | | ADDRESS REDACTED | | | | | | |
| JERRY LICHTENBERG | | ADDRESS REDACTED | | | | | | |
| JERRY LYNN BREWER | | ADDRESS REDACTED | | | | | | |
| JERRY LYNN DEAN | | ADDRESS REDACTED | | | | | | |
| JERRY LYNN DEAN | | ADDRESS REDACTED | | | | | | |
| JERRY LYNN DEAN | | ADDRESS REDACTED | | | | | | |
| JERRY MACK and NANCY A SWAFFORD | | ADDRESS REDACTED | | | | | | |
| JERRY MCVICKER ESTATE CLARA | | ADDRESS REDACTED | | | | | | |
| JERRY N BRYANT | | ADDRESS REDACTED | | | | | | |
| JERRY N HART | | ADDRESS REDACTED | | | | | | |
| JERRY N LAQUEY A SINGLE MAN | | ADDRESS REDACTED | | | | | | |
| JERRY OLIVER TUCKER | | ADDRESS REDACTED | | | | | | |
| JERRY P WILLIAMS | | ADDRESS REDACTED | | | | | | |
| JERRY PEERY & HOLLENE PEERY | | ADDRESS REDACTED | | | | | | |
| JERRY PSHIGODA | | ADDRESS REDACTED | | | | | | |
| JERRY R SHIPLEY and | | ADDRESS REDACTED | | | | | | |
| JERRY R SUTTON | | ADDRESS REDACTED | | | | | | |
| JERRY RALPH RICH | | ADDRESS REDACTED | | | | | | |
| JERRY RAPPUHN | | ADDRESS REDACTED | | | | | | |
| JERRY RAY | | ADDRESS REDACTED | | | | | | |
| JERRY STEVENSON AND | | ADDRESS REDACTED | | | | | | |
| JERRY TREADWELL | | ADDRESS REDACTED | | | | | | |
| JERRY VATER | | ADDRESS REDACTED | | | | | | |
| JERRY W MOSLEY | | ADDRESS REDACTED | | | | | | |
| JERRY WANZA SUTTON | | ADDRESS REDACTED | | | | | | |
| JERRY WAYNE FENTER | | ADDRESS REDACTED | | | | | | |
| JERRY WAYNE HILL IRRV TR | | ADDRESS REDACTED | | | | | | |
| JERRY WAYNE WEIDNER | | ADDRESS REDACTED | | | | | | |
| JERRY WHITLEDGE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 141 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRYCO LTD | | 1024 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116-7148 | |
| JERRYS CONTRACT PUMPING INC | | PO BOX 41 | | | CANADIAN | TX | 79014-0041 | |
| JESS L BREWER | | ADDRESS REDACTED | | | | | | |
| JESS M GOODMAN AND | | ADDRESS REDACTED | | | | | | |
| JESS THOMAS PRESTIDGE | | ADDRESS REDACTED | | | | | | |
| JESS WALES CHEVROLET CORP | | PO BOX 279 | | | SHATTUCK | OK | 73858 | |
| JESSALYNN AVANTS | | ADDRESS REDACTED | | | | | | |
| JESSE ADCOCK | | ADDRESS REDACTED | | | | | | |
| JESSE ADCOCK DORIS ADCOCK | | ADDRESS REDACTED | | | | | | |
| JESSE BRANCH JR | | ADDRESS REDACTED | | | | | | |
| JESSE DALE BUCKLEY | | ADDRESS REDACTED | | | | | | |
| JESSE E BROWNLEE III | | ADDRESS REDACTED | | | | | | |
| JESSE HELTON | | ADDRESS REDACTED | | | | | | |
| JESSE K WIENERS | | ADDRESS REDACTED | | | | | | |
| JESSE LEES | | ADDRESS REDACTED | | | | | | |
| JESSE NEWELL | | ADDRESS REDACTED | | | | | | |
| JESSE R LEES | | ADDRESS REDACTED | | | | | | |
| JESSE S HELTON | | ADDRESS REDACTED | | | | | | |
| JESSE TAPP | | ADDRESS REDACTED | | | | | | |
| JESSE TAPP AND | | ADDRESS REDACTED | | | | | | |
| JESSE W and WILMA J WYCKOFF | | ADDRESS REDACTED | | | | | | |
| JESSE WILLIAM FUCHS | | ADDRESS REDACTED | | | | | | |
| JESSECA B ANDORN | | ADDRESS REDACTED | | | | | | |
| JESSICA BICE BREEDING | | ADDRESS REDACTED | | | | | | |
| JESSICA CLONE | | ADDRESS REDACTED | | | | | | |
| JESSICA FRIED | | ADDRESS REDACTED | | | | | | |
| JESSICA L MCREYNOLDS | | ADDRESS REDACTED | | | | | | |
| JESSICA L ZWEIACKER | | ADDRESS REDACTED | | | | | | |
| JESSICA SCHWINGENDORF ROBACK and | | ADDRESS REDACTED | | | | | | |
| JESSICA VEGA AND | | ADDRESS REDACTED | | | | | | |
| JESSIE and CHOICIE BOYD | | ADDRESS REDACTED | | | | | | |
| JESSIE BARKER JOHNSTON | | ADDRESS REDACTED | | | | | | |
| JESSIE D KINLEY TEST TRST | | ADDRESS REDACTED | | | | | | |
| JESSIE LACEY | | ADDRESS REDACTED | | | | | | |
| JESSIE LEE BROWN | | ADDRESS REDACTED | | | | | | |
| JESUS D RUIZ MARIN | | ADDRESS REDACTED | | | | | | |
| JESUS DANIEL RUIZ SR | | ADDRESS REDACTED | | | | | | |
| JESUS SOLIS AND | | ADDRESS REDACTED | | | | | | |
| JET SPECIALTY INC | | PO BOX 678286 | | | DALLAS | TX | 75267-8286 | |
| JETTA PRODUCTION COMPANY INC | ROY C FITTS | FROST TOWER FORT WORTH | 640 TAYLOR STREET, S | | FORT WORTH | TX | 76102 | |
| JETTA X2 LP | REVENUE | LP JETTA-X2 | FROST TOWER FORT W | 640 TAYLOR STREET, SU | FORT WORTH | TX | 76102 | |
| JETTEX RESOURCES | JAMES P SWENSON DBA | P O BOX 570773 | | | HOUSTON | TX | 77257-0773 | |
| JEWEL P LAUDERBAUGH | | ADDRESS REDACTED | | | | | | |
| JEWEL SMOTHERMAN ESTATE | | ADDRESS REDACTED | | | | | | |
| JEWELL ANITA JONES | | ADDRESS REDACTED | | | | | | |
| JEWELL J WHITLEY AND | | ADDRESS REDACTED | | | | | | |
| JEWELL JOHNSON | | ADDRESS REDACTED | | | | | | |
| JF ROUSTABOUT SERVICES LLC | | 1011 AVENUE A | | | BEAVER | OK | 73932 | |
| JFC MINERALS LLC | | PO BOX 18735 | | | OKLAHOMA CITY | OK | 73154 | |
| JGB MANAGEMENT LLC | CO AMARILLO NATL BK AGE | PO BOX 1 | | | AMARILLO | TX | 79105 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JGR OILFIELD SERVICES LLC | | 1724 E MOHR LANE | | | MUSTANG | OK | 73064 | |
| JH HENKE ESTATE | | ADDRESS REDACTED | | | | | | |
| JHS INTEREST LLC | | 7408 CARUTH BLVD | | | DALLAS | TX | 75225 | |
| JHS INTEREST LLC | LLC JHS INTEREST | 7408 CARUTH BLVD | | | DALLAS | TX | 75225 | |
| JIL OIL CORP | | PO BOX 791910 | | | SAN ANTONIO | TX | 78279-1910 | |
| JIL OIL CORP | CORP JIL OIL | THOMAS H YATES JR - CONTAC | PO BOX 791910 | | SAN ANTONIO | TX | 78279-1910 | |
| JILL A HOLT | | ADDRESS REDACTED | | | | | | |
| JILL BULLINGTON | | ADDRESS REDACTED | | | | | | |
| JILL LEDEBUR MILLS TRUSTEE | | ADDRESS REDACTED | | | | | | |
| JILL M TRISTAN | | ADDRESS REDACTED | | | | | | |
| JILL RUPERT ALLSHOUSE | | ADDRESS REDACTED | | | | | | |
| JILL RUPERT ALLSHOUSE | | ADDRESS REDACTED | | | | | | |
| JILLENE FAYE DRAKE | | ADDRESS REDACTED | | | | | | |
| JILLIAN CURTIS | | ADDRESS REDACTED | | | | | | |
| JIM A ROBINSON FOUNDATION INC | | 201 S BISCAYNE BLVD | MIAMI CENTER STE 192 | | MIAMI | FL | 33131 | |
| JIM A THOMPSON AKA JAMES THOMPSON | | ADDRESS REDACTED | | | | | | |
| JIM AND ROSALIND WHITIS LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JIM and SANDRA WATERFIELD LIVING TRUST DATED 12 01 2004 | | ADDRESS REDACTED | | | | | | |
| JIM AND SHARON WADEL LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JIM BILL ANDERSON EXEMPT TRUST | | ADDRESS REDACTED | | | | | | |
| JIM C ARNOLD | | ADDRESS REDACTED | | | | | | |
| JIM CHURCH AND TAMMY CHURCH | | ADDRESS REDACTED | | | | | | |
| JIM DAVID COOK | | ADDRESS REDACTED | | | | | | |
| JIM E SADLER | | ADDRESS REDACTED | | | | | | |
| JIM EASTEP | | ADDRESS REDACTED | | | | | | |
| JIM G HENDERSON | | ADDRESS REDACTED | | | | | | |
| JIM G HENDERSON AND | | ADDRESS REDACTED | | | | | | |
| JIM G WILEY | | ADDRESS REDACTED | | | | | | |
| JIM HALL AKA JAMES HALL | | ADDRESS REDACTED | | | | | | |
| JIM HOLT | | ADDRESS REDACTED | | | | | | |
| JIM J BREWER | | ADDRESS REDACTED | | | | | | |
| JIM L PHARISS | | ADDRESS REDACTED | | | | | | |
| JIM L PIERCY | | ADDRESS REDACTED | | | | | | |
| JIM LOWDER | | ADDRESS REDACTED | | | | | | |
| JIM R BARTON | | ADDRESS REDACTED | | | | | | |
| JIM R CADWELL | | ADDRESS REDACTED | | | | | | |
| JIM SASSER | | ADDRESS REDACTED | | | | | | |
| JIMEEL MICHAEL HADDAD | | ADDRESS REDACTED | | | | | | |
| JIMMIE AND CAROL ROGERS REVOCABLE T | | ADDRESS REDACTED | | | | | | |
| JIMMIE CHARLETT THOMPSON | | ADDRESS REDACTED | | | | | | |
| JIMMIE E and DARLENE S DAWSON | | ADDRESS REDACTED | | | | | | |
| JIMMIE E STRICKLAND | | ADDRESS REDACTED | | | | | | |
| JIMMIE H EHARDT | | ADDRESS REDACTED | | | | | | |
| JIMMIE LEE FOWLER | | ADDRESS REDACTED | | | | | | |
| JIMMY A COMER | | ADDRESS REDACTED | | | | | | |
| JIMMY BLUNT JR | | ADDRESS REDACTED | | | | | | |
| JIMMY C and JO ANN HELTON | | ADDRESS REDACTED | | | | | | |
| JIMMY CAIN | | ADDRESS REDACTED | | | | | | |
| JIMMY D COFFEY | | ADDRESS REDACTED | | | | | | |
| JIMMY D ROGERS | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY D SPARKS | | ADDRESS REDACTED | | | | | | |
| JIMMY DEAN POFF | | ADDRESS REDACTED | | | | | | |
| JIMMY DON BLAIR | | ADDRESS REDACTED | | | | | | |
| JIMMY DOYLE BURROWS | | ADDRESS REDACTED | | | | | | |
| JIMMY EARL HAWKINS | | ADDRESS REDACTED | | | | | | |
| JIMMY JOE & SENEA YOUNG LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JIMMY JOE and SENEA YOUNG LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JIMMY KNOX AND | | ADDRESS REDACTED | | | | | | |
| JIMMY L ALLEN | | ADDRESS REDACTED | | | | | | |
| JIMMY L and BONNIE S ANDERSON | | ADDRESS REDACTED | | | | | | |
| JIMMY L COLLINS | | ADDRESS REDACTED | | | | | | |
| JIMMY L DIXON | | ADDRESS REDACTED | | | | | | |
| JIMMY L SR and SANDRA BUTLER JT | | ADDRESS REDACTED | | | | | | |
| JIMMY LEE TAYLOR | | ADDRESS REDACTED | | | | | | |
| JIMMY PHIL BEVILL | | ADDRESS REDACTED | | | | | | |
| JIMMY RAY MARTIN | | ADDRESS REDACTED | | | | | | |
| JIMMY WATSON AND | | ADDRESS REDACTED | | | | | | |
| JIMMY WAYNE COPENHAVER | | ADDRESS REDACTED | | | | | | |
| JIMMY ZACK GOAD | | ADDRESS REDACTED | | | | | | |
| JIMMYE M BOWLES | | ADDRESS REDACTED | | | | | | |
| JJS WORKING INTERESTS LLC | JUSTIN SIMONS | 2001 KIRBY DR | SUITE 1110 | | HOUSTON | TX | 77019 | |
| JJTK LLC | | 112 WEST 8TH AVENUE, STE 10( | | | AMARILLO | TX | 79101-2314 | |
| JK ROYALTY LP | JOHN WEBB | PO BOX 904 | | | MIDLAND | TX | 79702 | |
| JKC3H8 A NEVADA LP | | 1915 MOFFAT BLVD | | | MANTECA | CA | 95336 | |
| JKV CORPORATION | | 8601 W CROSS DR #F5-208 | | | LITTLETON | CO | 80123 | |
| JLLS LLC | | 1523 N 90TH | | | ENID | OK | 73701 | |
| JMA Energy | | 1021 NW Grand Blvd | | | Oklahoma City | OK | 73118 | |
| JMA ENERGY CO LLC | | 1021 NW GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |
| JMA ENERGY COMPANY LLC | JMA ENERGY JEFFREY MCD | 1021 N.W. GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |
| JMA ENERGY COMPANY, LLC | | 1021 N.W. GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |
| JMC WORKING INTEREST OF OKLA | A LIMITED PARTNERSHIP | P.O. BOX 31450 | | | MESA | AZ | 85275 | |
| JMD PROPERTIES LLC | | PO BOX 14426 | | | OKLAHOMA CITY | OK | 73113 | |
| JMD PROPERTIES LLC | JOE DAN TRIGG | PO BOX 14426 | | | OKLAHOMA CITY | OK | 73113 | |
| JMO and G LLC | JOE E MARX III | 2602 POINT DRIVE | | | MONROE | LA | 71201 | |
| JMT MINERAL TRUST 12876 | | ADDRESS REDACTED | | | | | | |
| JO ANN ADAMS | | ADDRESS REDACTED | | | | | | |
| JO ANN HADEN | | ADDRESS REDACTED | | | | | | |
| JO ANN NELSON WHITE | | ADDRESS REDACTED | | | | | | |
| JO ANN NICHOLAS LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| JO ANN NIXON | | ADDRESS REDACTED | | | | | | |
| JO ANN SHAW BARBER TRUST | | ADDRESS REDACTED | | | | | | |
| JO ANN SPICER | | ADDRESS REDACTED | | | | | | |
| JO ANN THOMAS | | ADDRESS REDACTED | | | | | | |
| JO ANN WEBBER | | ADDRESS REDACTED | | | | | | |
| JO ANN WHITE | | ADDRESS REDACTED | | | | | | |
| JO ANN WYLIE | | ADDRESS REDACTED | | | | | | |
| JO ANNA WILSON CORWIN | | ADDRESS REDACTED | | | | | | |
| JO ANNE MACKEY | | ADDRESS REDACTED | | | | | | |
| JO BARTON BLAU | | ADDRESS REDACTED | | | | | | |
| JO BETH MOAD | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 144 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JO CASSIN | | ADDRESS REDACTED | | | | | | |
| JO ELIZABETH MOAD LIVING TRUST DTD 2282017 | | ADDRESS REDACTED | | | | | | |
| JO GUS TURNER | | ADDRESS REDACTED | | | | | | |
| JO LYNN FLOWERS ROWLAND | | ADDRESS REDACTED | | | | | | |
| JO LYNN MANAR | | ADDRESS REDACTED | | | | | | |
| JO MARILYN ANDERSON | | ADDRESS REDACTED | | | | | | |
| JO NELL YORK | | ADDRESS REDACTED | | | | | | |
| JO ROGERS | | ADDRESS REDACTED | | | | | | |
| JOAN BRUCE MAGEE | | ADDRESS REDACTED | | | | | | |
| JOAN BUSHEY | | ADDRESS REDACTED | | | | | | |
| JOAN BUSHNELL | | ADDRESS REDACTED | | | | | | |
| JOAN CHAIN | | ADDRESS REDACTED | | | | | | |
| JOAN D YOUNG | | ADDRESS REDACTED | | | | | | |
| JOAN DENTON | | ADDRESS REDACTED | | | | | | |
| JOAN DURHAM | | ADDRESS REDACTED | | | | | | |
| JOAN GAYE LUNSFORD KUHNE | | ADDRESS REDACTED | | | | | | |
| JOAN GAYE LUNSFORD KUHNE, ET AL | | ADDRESS REDACTED | | | | | | |
| JOAN GAYNE LUNSFORD KUHNE, ET AL | | ADDRESS REDACTED | | | | | | |
| JOAN GREEN REV TRUST | | ADDRESS REDACTED | | | | | | |
| JOAN KERSHAW PUTNAM TR | | ADDRESS REDACTED | | | | | | |
| JOAN M BUERSCHINGER | | ADDRESS REDACTED | | | | | | |
| JOAN MILLER | | ADDRESS REDACTED | | | | | | |
| JOAN STAUFFER | | ADDRESS REDACTED | | | | | | |
| JOANN B SIMMONS | | ADDRESS REDACTED | | | | | | |
| JOANN B SIMMONS LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| JOANN BOYD | | ADDRESS REDACTED | | | | | | |
| JOANN EASDEN | | ADDRESS REDACTED | | | | | | |
| JOANN L PHILLIPS | | ADDRESS REDACTED | | | | | | |
| JOANN M PETERMAN | | ADDRESS REDACTED | | | | | | |
| JOANN S RUPPERT TRUSTEE OF THE | | ADDRESS REDACTED | | | | | | |
| JOANN SLOUP | | ADDRESS REDACTED | | | | | | |
| JOANN WICHERT WALENCIAK | | ADDRESS REDACTED | | | | | | |
| JOANN YABROF | | ADDRESS REDACTED | | | | | | |
| JOANNA MCGEHEE BEARDEN | | ADDRESS REDACTED | | | | | | |
| JOANNE BERRY HARRISON | | ADDRESS REDACTED | | | | | | |
| JOANNE BLEVINS | | ADDRESS REDACTED | | | | | | |
| JOANNE DOROTHEA CRAIN | | ADDRESS REDACTED | | | | | | |
| JOANNE E BREWER | | ADDRESS REDACTED | | | | | | |
| JOANNE R SPILLMAN | | ADDRESS REDACTED | | | | | | |
| JOANNE SUSAN HANSEN | | ADDRESS REDACTED | | | | | | |
| JOAQUIN S MERCADO AND BEATRIS MERCA | | ADDRESS REDACTED | | | | | | |
| JOB ROMO | | ADDRESS REDACTED | | | | | | |
| JOCELYN GRAY | | ADDRESS REDACTED | | | | | | |
| JODI BRYANT HERRLING | | ADDRESS REDACTED | | | | | | |
| JODI CLINE | | ADDRESS REDACTED | | | | | | |
| JODI RAE PATTON | | ADDRESS REDACTED | | | | | | |
| JODIE F ALLEN | | ADDRESS REDACTED | | | | | | |
| JODIE PRUITT | | ADDRESS REDACTED | | | | | | |
| JODY D LANEY AKA JOEL LANEY | | ADDRESS REDACTED | | | | | | |
| JODY ELLEN HENDERSON | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 145 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JODY ELLEN HENDERSON | | ADDRESS REDACTED | | | | | | |
| JODY PARMER REVOCABLE LIVING TRUST DTD 2102020 | | ADDRESS REDACTED | | | | | | |
| JODY WOODS | | ADDRESS REDACTED | | | | | | |
| JOE A and THELMA L ZELNICEK JT | | ADDRESS REDACTED | | | | | | |
| JOE A HARTER SUCCESSOR TRUSTEE | | ADDRESS REDACTED | | | | | | |
| JOE A MURPHREE | | ADDRESS REDACTED | | | | | | |
| JOE A. MURPHREE | | ADDRESS REDACTED | | | | | | |
| JOE ALAN ROBINSON | | ADDRESS REDACTED | | | | | | |
| JOE and VICKI MILLER REVOCABLE TRUST DTD 1222010 | | ADDRESS REDACTED | | | | | | |
| JOE B THORNTON JR | | ADDRESS REDACTED | | | | | | |
| JOE B THORNTON JR | | ADDRESS REDACTED | | | | | | |
| JOE BENTON KECK | | ADDRESS REDACTED | | | | | | |
| JOE BILL MOAD | | ADDRESS REDACTED | | | | | | |
| JOE BOB KINNAMAN | | ADDRESS REDACTED | | | | | | |
| JOE BOB NELSON | | ADDRESS REDACTED | | | | | | |
| JOE BRADFORD | | ADDRESS REDACTED | | | | | | |
| JOE C ATCHLEY | | ADDRESS REDACTED | | | | | | |
| JOE C MEADE | | ADDRESS REDACTED | | | | | | |
| JOE C PYATT and NEVA J PYATT JT | | ADDRESS REDACTED | | | | | | |
| JOE D BLOODWORTH | | ADDRESS REDACTED | | | | | | |
| JOE D SMITH ESTATE | | ADDRESS REDACTED | | | | | | |
| JOE D WOOD AND | | ADDRESS REDACTED | | | | | | |
| JOE DAN HOLT AKA DAN HOLT | | ADDRESS REDACTED | | | | | | |
| JOE DAVID JOHNSON | | ADDRESS REDACTED | | | | | | |
| JOE DAYNE HOWARD | | ADDRESS REDACTED | | | | | | |
| JOE DAYNE HOWARD | | ADDRESS REDACTED | | | | | | |
| JOE DEAN HELTON | | ADDRESS REDACTED | | | | | | |
| JOE DEVENAS JR | | ADDRESS REDACTED | | | | | | |
| JOE DON ROBINSON JR | | ADDRESS REDACTED | | | | | | |
| JOE E GRANTZ | | ADDRESS REDACTED | | | | | | |
| JOE E MARX III | | ADDRESS REDACTED | | | | | | |
| JOE E ROGERS AND | | ADDRESS REDACTED | | | | | | |
| JOE E WEIS | | ADDRESS REDACTED | | | | | | |
| JOE E. CURTIS PRODUCTION CO LTD | | ADDRESS REDACTED | | | | | | |
| JOE FRED BOSTON JR | | ADDRESS REDACTED | | | | | | |
| JOE GALLIGHER AND | | ADDRESS REDACTED | | | | | | |
| JOE H MADDOX AND | | ADDRESS REDACTED | | | | | | |
| JOE H WATKINS | | ADDRESS REDACTED | | | | | | |
| JOE HELTON and ALMA HELTON | | ADDRESS REDACTED | | | | | | |
| JOE I STONE | | ADDRESS REDACTED | | | | | | |
| JOE K LESTER | | ADDRESS REDACTED | | | | | | |
| JOE K LESTER FAMILY TRUST DATED 10 08 1995 | | ADDRESS REDACTED | | | | | | |
| JOE K LESTER FAMILY TRUST DATED 10-08-1995 | | ADDRESS REDACTED | | | | | | |
| JOE KENMORE | | ADDRESS REDACTED | | | | | | |
| JOE LYNN BURCH | | ADDRESS REDACTED | | | | | | |
| JOE M ANDERSON | | ADDRESS REDACTED | | | | | | |
| JOE M ANDERSON EXEMPT TRUST | | ADDRESS REDACTED | | | | | | |
| JOE P LANDERS | | ADDRESS REDACTED | | | | | | |
| JOE P MAXEY | | ADDRESS REDACTED | | | | | | |
| JOE P PRITCHETT ESTATE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 146 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE PAUL SMITH | | ADDRESS REDACTED | | | | | | |
| JOE R LUTHER IRREVOCABLE TRUST DTD 09 13 2013 | | ADDRESS REDACTED | | | | | | |
| JOE S AND LINDA WERNER HUSBAND and WIFE | | ADDRESS REDACTED | | | | | | |
| JOE SADLER | | ADDRESS REDACTED | | | | | | |
| JOE W HAYES TRUST | | ADDRESS REDACTED | | | | | | |
| JOED DENDY | | ADDRESS REDACTED | | | | | | |
| JOEL A DODSON SR AND | | ADDRESS REDACTED | | | | | | |
| JOEL BOOKER | | ADDRESS REDACTED | | | | | | |
| JOEL D CARPENTER | | ADDRESS REDACTED | | | | | | |
| JOEL DIXON | | ADDRESS REDACTED | | | | | | |
| JOEL EDWARD FINSTERWALD LIFE EST | | ADDRESS REDACTED | | | | | | |
| JOEL FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| JOEL G SANDERS | | ADDRESS REDACTED | | | | | | |
| JOEL G TOEWS | | ADDRESS REDACTED | | | | | | |
| JOEL GREG PETERSON | | ADDRESS REDACTED | | | | | | |
| JOEL HAMM III | | ADDRESS REDACTED | | | | | | |
| JOEL L ZELIGSON | | ADDRESS REDACTED | | | | | | |
| JOEL LENZ | | ADDRESS REDACTED | | | | | | |
| JOEL PAT CHESNEY | | ADDRESS REDACTED | | | | | | |
| JOEL RAY MCCOY | | ADDRESS REDACTED | | | | | | |
| JOEL THOMAS MCPHERSON | | ADDRESS REDACTED | | | | | | |
| JOETTA L BOTTS | | ADDRESS REDACTED | | | | | | |
| JOETTA M BUCK | | ADDRESS REDACTED | | | | | | |
| JOEY A GARRARD AND | | ADDRESS REDACTED | | | | | | |
| JOEY DON SPEED TRUST | | ADDRESS REDACTED | | | | | | |
| JOEY NUTLEY | | ADDRESS REDACTED | | | | | | |
| JOHANNA FAUST | | ADDRESS REDACTED | | | | | | |
| JOHANNA K LITTLE and ROBERT W | | ADDRESS REDACTED | | | | | | |
| JOHANNA TRUST #2 UWO OF HANNAH | | ADDRESS REDACTED | | | | | | |
| JOHANNA WAMBLE BERRY ESTATE | | ADDRESS REDACTED | | | | | | |
| JOHANNA WAMBLE BERRY ESTATE | | ADDRESS REDACTED | | | | | | |
| JOHANNE S BLODGETT | | ADDRESS REDACTED | | | | | | |
| JOHANNE S BLODGETT ESTATE | | ADDRESS REDACTED | | | | | | |
| JOHN A BRISCOE | | ADDRESS REDACTED | | | | | | |
| JOHN A CAVIN III | | ADDRESS REDACTED | | | | | | |
| JOHN A FERGUSON | | ADDRESS REDACTED | | | | | | |
| JOHN A KAMPS | | ADDRESS REDACTED | | | | | | |
| JOHN A KIENZLE | | ADDRESS REDACTED | | | | | | |
| JOHN A MARSHALL | | ADDRESS REDACTED | | | | | | |
| JOHN A MARSHALL CO | | 10930 LACKMAN ROAD | | | LENEXA | KS | 66219-1232 | |
| JOHN A MOLLET TR DTD 12181995 | | ADDRESS REDACTED | | | | | | |
| JOHN A MULLINS JR ESTATE | | ADDRESS REDACTED | | | | | | |
| JOHN A SHALLER | | ADDRESS REDACTED | | | | | | |
| JOHN A STRANGE | | ADDRESS REDACTED | | | | | | |
| JOHN A THORSON | | ADDRESS REDACTED | | | | | | |
| JOHN A WAGNER | | ADDRESS REDACTED | | | | | | |
| JOHN ABEYTA | | ADDRESS REDACTED | | | | | | |
| JOHN ALBERT DUNCAN AND | | ADDRESS REDACTED | | | | | | |
| JOHN ALEXANDER SPEARS REV TR DTD 112008 | | ADDRESS REDACTED | | | | | | |
| JOHN ALLAN REX | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ALLEN MOORE | | ADDRESS REDACTED | | | | | | |
| JOHN and DONNA BRYANT | | ADDRESS REDACTED | | | | | | |
| JOHN and JUDY MCCARVILLE REV TR | | ADDRESS REDACTED | | | | | | |
| JOHN and PATRICIA WEIGEN TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN ANDREW BURRELL | | ADDRESS REDACTED | | | | | | |
| JOHN ANDREW FRISK | | ADDRESS REDACTED | | | | | | |
| JOHN ANDREW STANSBERRY | | ADDRESS REDACTED | | | | | | |
| JOHN ANDREW STANSBERRY | | ADDRESS REDACTED | | | | | | |
| JOHN B KIRKPATRICK LLC | | ADDRESS REDACTED | | | | | | |
| JOHN B WATTS | | ADDRESS REDACTED | | | | | | |
| JOHN B WHITE JR | | ADDRESS REDACTED | | | | | | |
| JOHN B WILLIAMS | | ADDRESS REDACTED | | | | | | |
| JOHN B WOOTTEN JR LLC | AN OKLAHOMA LLC | PO BOX 1056 | | | CHICKASHA | OK | 73023-1056 | |
| JOHN BRUCE EAKINS | | ADDRESS REDACTED | | | | | | |
| JOHN BRUCE EAKINS | | ADDRESS REDACTED | | | | | | |
| JOHN BRUCE EAKINS LIFE TENANT | | ADDRESS REDACTED | | | | | | |
| JOHN C and DIANE R WYNNE TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN C DORN TRUSTEE | | ADDRESS REDACTED | | | | | | |
| JOHN C FUCILLO AND | | ADDRESS REDACTED | | | | | | |
| JOHN C GRAVLEE | | ADDRESS REDACTED | | | | | | |
| JOHN C LYONS AND | | ADDRESS REDACTED | | | | | | |
| JOHN C MARBLE | | ADDRESS REDACTED | | | | | | |
| JOHN C MITCHELL JR | | ADDRESS REDACTED | | | | | | |
| JOHN C PIERCE II AND | | ADDRESS REDACTED | | | | | | |
| JOHN C SHAWVER | | ADDRESS REDACTED | | | | | | |
| JOHN C STERQUELL | | ADDRESS REDACTED | | | | | | |
| JOHN CATES CURTIS | | ADDRESS REDACTED | | | | | | |
| JOHN CATON AND | | ADDRESS REDACTED | | | | | | |
| JOHN CHARLES SANSING | | ADDRESS REDACTED | | | | | | |
| JOHN CHARLES WAGNER and | | ADDRESS REDACTED | | | | | | |
| JOHN CHARLES WALSER | | ADDRESS REDACTED | | | | | | |
| JOHN CHILDS | | ADDRESS REDACTED | | | | | | |
| JOHN CLAY HERNING | | ADDRESS REDACTED | | | | | | |
| JOHN CLIFFORD WOMACK | | ADDRESS REDACTED | | | | | | |
| JOHN CLYDE HELTON | | ADDRESS REDACTED | | | | | | |
| JOHN COOPER WEST JR | | ADDRESS REDACTED | | | | | | |
| JOHN CRANE | | ADDRESS REDACTED | | | | | | |
| JOHN CRINER JR FAMILY TRUST UDO 62 | | ADDRESS REDACTED | | | | | | |
| JOHN D COLEMAN MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN D COOPER RESIDUARY TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN D DENNIS | | ADDRESS REDACTED | | | | | | |
| JOHN D GIDEL | | ADDRESS REDACTED | | | | | | |
| JOHN D GROENDYKE | | ADDRESS REDACTED | | | | | | |
| JOHN D JONES | | ADDRESS REDACTED | | | | | | |
| JOHN D JONES | | ADDRESS REDACTED | | | | | | |
| JOHN D LAFLIN | | ADDRESS REDACTED | | | | | | |
| JOHN D LOVELL | | ADDRESS REDACTED | | | | | | |
| JOHN D MACKEY | | ADDRESS REDACTED | | | | | | |
| JOHN D MCFADDEN and GERALDINE E | | ADDRESS REDACTED | | | | | | |
| JOHN D MCLEAN LLC | CO BOKF NA DB BANK OF O | PO BOX 1588 | | | TULSA | OK | 74101 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 148 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D PARKS | | ADDRESS REDACTED | | | | | | |
| JOHN D PERRYMAN | | ADDRESS REDACTED | | | | | | |
| JOHN D PUTMAN | | ADDRESS REDACTED | | | | | | |
| JOHN D PUTMAN | | ADDRESS REDACTED | | | | | | |
| JOHN D RAMP | | ADDRESS REDACTED | | | | | | |
| JOHN D RAMP ESTATE | | ADDRESS REDACTED | | | | | | |
| JOHN D RAMP ESTATE | | ADDRESS REDACTED | | | | | | |
| JOHN D RIESEN | | ADDRESS REDACTED | | | | | | |
| JOHN D RUTLEDGE | | ADDRESS REDACTED | | | | | | |
| JOHN D STOCKER | | ADDRESS REDACTED | | | | | | |
| JOHN D WARNER | | ADDRESS REDACTED | | | | | | |
| JOHN D WILLIAMS | | ADDRESS REDACTED | | | | | | |
| JOHN DALE CARPENTER | | ADDRESS REDACTED | | | | | | |
| JOHN DANIEL BUCKINGHAM | | ADDRESS REDACTED | | | | | | |
| JOHN DAVID LANDERS | | ADDRESS REDACTED | | | | | | |
| JOHN DAVID WRIGHT | | ADDRESS REDACTED | | | | | | |
| JOHN DAVID WRIGHT TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN DEA MILLER | | ADDRESS REDACTED | | | | | | |
| JOHN DIXON AND | | ADDRESS REDACTED | | | | | | |
| JOHN DOUGLAS CREECH | | ADDRESS REDACTED | | | | | | |
| JOHN DOUGLAS HACKER | | ADDRESS REDACTED | | | | | | |
| JOHN DRAKE | | ADDRESS REDACTED | | | | | | |
| JOHN E BROYLES | | ADDRESS REDACTED | | | | | | |
| JOHN E CARPENTER | | ADDRESS REDACTED | | | | | | |
| JOHN E DONNELLAN | | ADDRESS REDACTED | | | | | | |
| JOHN E DONNELLAN and GAIL DONNELLAN TIC | | ADDRESS REDACTED | | | | | | |
| JOHN E EMICK AND | | ADDRESS REDACTED | | | | | | |
| JOHN E GLAZE | | ADDRESS REDACTED | | | | | | |
| JOHN E HALL JR | | ADDRESS REDACTED | | | | | | |
| JOHN E HOELTZEL | | ADDRESS REDACTED | | | | | | |
| JOHN E JOHNSON | | ADDRESS REDACTED | | | | | | |
| JOHN E MILLER | | ADDRESS REDACTED | | | | | | |
| JOHN E WERNER | | ADDRESS REDACTED | | | | | | |
| JOHN EDGAR PENICK | | ADDRESS REDACTED | | | | | | |
| JOHN EDWARD BONEBRAKE | | ADDRESS REDACTED | | | | | | |
| JOHN ELDON RITCHEY | | ADDRESS REDACTED | | | | | | |
| JOHN ERIC MCMULLEN AND | | ADDRESS REDACTED | | | | | | |
| JOHN F and PATRICE R VISIC | | 2749 S LOS ALTOS | | | MESA | AZ | 85202 | |
| JOHN F and PATRICE R VISIC | CHICKASHA COTTON OIL CO | 2749 S LOS ALTOS | | | MESA | AZ | 85202 | |
| JOHN F DECKER AND | | ADDRESS REDACTED | | | | | | |
| JOHN F DECKER JR RONALD DECKER and | | ADDRESS REDACTED | | | | | | |
| JOHN F DORN | | ADDRESS REDACTED | | | | | | |
| JOHN F LACY | | ADDRESS REDACTED | | | | | | |
| JOHN F ORI | | ADDRESS REDACTED | | | | | | |
| JOHN F. SHERIDAN | | ADDRESS REDACTED | | | | | | |
| JOHN FLOYD EARTH MOVING LLC | | P.O. BOX 381 | | | BOOKER | TX | 79005 | |
| JOHN FRANCES WHALEN JR | | ADDRESS REDACTED | | | | | | |
| JOHN FRANCES WHALEN JR | | ADDRESS REDACTED | | | | | | |
| JOHN FRANCIS MENARD | | ADDRESS REDACTED | | | | | | |
| JOHN FRANK NEWTON | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN FRANKLIN KING | | ADDRESS REDACTED | | | | | | |
| JOHN G AND GRACE H WILLIAS REVOC TR | | ADDRESS REDACTED | | | | | | |
| JOHN G AUGUST J and CHARLOTTE | | ADDRESS REDACTED | | | | | | |
| JOHN G HRONOPULOS | | ADDRESS REDACTED | | | | | | |
| JOHN G INNES and DOROTHY V INNES TRUST DATED 10291992 | | ADDRESS REDACTED | | | | | | |
| JOHN G WESNER | | ADDRESS REDACTED | | | | | | |
| JOHN G WILT | | ADDRESS REDACTED | | | | | | |
| JOHN GALT LLC | | PO BOX 432 | | | PIEDMONT | OK | 73078 | |
| JOHN GARLAND SWANSON | | ADDRESS REDACTED | | | | | | |
| JOHN GEORGE HRONOPULOS | | ADDRESS REDACTED | | | | | | |
| JOHN GILBERT CONSULTING LLC | | 4798 WEST MINERAL AVE APT 1 | | | LITTLETON | CO | 80128 | |
| JOHN GOODMAN | | ADDRESS REDACTED | | | | | | |
| JOHN GRAVLEE AND | | ADDRESS REDACTED | | | | | | |
| JOHN GRIPP | | ADDRESS REDACTED | | | | | | |
| JOHN H BOOTH JR and LINDA BOOTH | | ADDRESS REDACTED | | | | | | |
| JOHN H GRACEY JR | | ADDRESS REDACTED | | | | | | |
| JOHN H MANNING | | ADDRESS REDACTED | | | | | | |
| JOHN H MEADOWS | | ADDRESS REDACTED | | | | | | |
| JOHN H TOMPKINS AND | | ADDRESS REDACTED | | | | | | |
| JOHN HANCOCK LIFE INSURANCE C | | 200 BERKELEY ST | | | BOSTON | MA | 02116-5023 | |
| JOHN HAYDEN GROENDYKE | | ADDRESS REDACTED | | | | | | |
| JOHN HENRY BROGDON | | ADDRESS REDACTED | | | | | | |
| JOHN HERTH | | ADDRESS REDACTED | | | | | | |
| JOHN HUDDLESTON and CHARLOTTE HUDDLESTON HWJT | | ADDRESS REDACTED | | | | | | |
| JOHN HUFF | | ADDRESS REDACTED | | | | | | |
| JOHN HUSSEY | | ADDRESS REDACTED | | | | | | |
| JOHN J and AMY R HAGER JT | | ADDRESS REDACTED | | | | | | |
| JOHN J GLAZE AND | | ADDRESS REDACTED | | | | | | |
| JOHN J HARTIG | | ADDRESS REDACTED | | | | | | |
| JOHN J KELLET TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN J SMITH | | ADDRESS REDACTED | | | | | | |
| JOHN J SMITH | | ADDRESS REDACTED | | | | | | |
| JOHN J STUART AND | | ADDRESS REDACTED | | | | | | |
| JOHN JAMES GODDEN | | ADDRESS REDACTED | | | | | | |
| JOHN JOSEPH KEITH SR | | ADDRESS REDACTED | | | | | | |
| JOHN JOSEPH STASNEY | | ADDRESS REDACTED | | | | | | |
| JOHN K MARTIN AND | | ADDRESS REDACTED | | | | | | |
| JOHN K MARTIN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| John Keith | | 6341 Sunlake Dr | | | Amarillo | TX | 79124 | |
| JOHN KELLEHER | | ADDRESS REDACTED | | | | | | |
| JOHN L and BETTY G MCMAHAN | | ADDRESS REDACTED | | | | | | |
| JOHN L CANTRELL | | ADDRESS REDACTED | | | | | | |
| JOHN L PURVIS | | ADDRESS REDACTED | | | | | | |
| JOHN L WIECZOREK | | ADDRESS REDACTED | | | | | | |
| JOHN L WORDEN JR AND | | ADDRESS REDACTED | | | | | | |
| JOHN L WRIGHT JR | | ADDRESS REDACTED | | | | | | |
| JOHN LEE WAMBLE JR | | ADDRESS REDACTED | | | | | | |
| JOHN LELAND WRIGHT TR IN ADMINISTRATION | | ADDRESS REDACTED | | | | | | |
| JOHN LEROY PRESTRIDGE JR ESTATE | | ADDRESS REDACTED | | | | | | |
| JOHN LYNN BURGE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 150 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M BONDS | | ADDRESS REDACTED | | | | | | |
| JOHN M COLLAR | | ADDRESS REDACTED | | | | | | |
| JOHN M DICKSON | | ADDRESS REDACTED | | | | | | |
| JOHN M DICKSON IRREVOCABLE TRUST UA | | ADDRESS REDACTED | | | | | | |
| JOHN M GILLESPIE ALMA M GILLESPIE | | ADDRESS REDACTED | | | | | | |
| JOHN M JAMESON | | ADDRESS REDACTED | | | | | | |
| JOHN M LSPOIR AND | | ADDRESS REDACTED | | | | | | |
| JOHN M MYERS AND | | ADDRESS REDACTED | | | | | | |
| JOHN M SHELTON III | | ADDRESS REDACTED | | | | | | |
| JOHN M SHELTON III COMPANY | | 3412 AIRWAY BLVD | | | AMARILLO | TX | 79118 | |
| JOHN MARK WAUGH TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN MCCOWN | | ADDRESS REDACTED | | | | | | |
| JOHN MICHAEL HOLT | | ADDRESS REDACTED | | | | | | |
| JOHN MIRICK HATLEY | | ADDRESS REDACTED | | | | | | |
| JOHN NEECE | | ADDRESS REDACTED | | | | | | |
| JOHN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| JOHN O JONES LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| JOHN OREN COLTHARP | | ADDRESS REDACTED | | | | | | |
| JOHN ORVILLE BULLINGTON | | ADDRESS REDACTED | | | | | | |
| JOHN P and JUSTINE B BOOTS JT | | ADDRESS REDACTED | | | | | | |
| JOHN P KJELMYR | | ADDRESS REDACTED | | | | | | |
| JOHN P MCLEMORE AND | | ADDRESS REDACTED | | | | | | |
| JOHN P UZZO AND | | ADDRESS REDACTED | | | | | | |
| JOHN P UZZO AND | | ADDRESS REDACTED | | | | | | |
| JOHN P WANDEL JR | | ADDRESS REDACTED | | | | | | |
| JOHN PATRICK FELIX | | ADDRESS REDACTED | | | | | | |
| JOHN PATRICK WATSON JR | | ADDRESS REDACTED | | | | | | |
| JOHN PATRICK WILLIAMS | | ADDRESS REDACTED | | | | | | |
| JOHN PAUL BRANIFF AND | | ADDRESS REDACTED | | | | | | |
| JOHN PAUL BURTON | | ADDRESS REDACTED | | | | | | |
| JOHN PENDLETON | | ADDRESS REDACTED | | | | | | |
| JOHN PHILIP KARPER | | ADDRESS REDACTED | | | | | | |
| JOHN PHILIP WANDEL | | ADDRESS REDACTED | | | | | | |
| JOHN PHILIP WANDEL JR ESTATE TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN PHILIP WANDEL JR EXEMPT | | ADDRESS REDACTED | | | | | | |
| JOHN POWERS | | ADDRESS REDACTED | | | | | | |
| JOHN R and LOIS C CLAUSING | | ADDRESS REDACTED | | | | | | |
| JOHN R BLACK III | | ADDRESS REDACTED | | | | | | |
| JOHN R BUCKTHAL | | ADDRESS REDACTED | | | | | | |
| JOHN R CATES | | ADDRESS REDACTED | | | | | | |
| JOHN R COLLARD JR FAMILY PART | JOHN R COLLARD | 7815 TARRYTOWN AVENUE | | | AMARILLO | TX | 79121 | |
| JOHN R FIERS JR AND KIMBERLY W FIERS JT REV TR DTD 3 19 | FIERS JR INDIV | ADDRESS REDACTED | | | | | | |
| JOHN R FIERS JR INDIV | | ADDRESS REDACTED | | | | | | |
| JOHN R GULLISON | | ADDRESS REDACTED | | | | | | |
| JOHN R HOGE | | ADDRESS REDACTED | | | | | | |
| JOHN R KEITH | | ADDRESS REDACTED | | | | | | |
| JOHN R KOHNKE | | ADDRESS REDACTED | | | | | | |
| JOHN R LAFLIN | | ADDRESS REDACTED | | | | | | |
| JOHN R LIPPMANN | | ADDRESS REDACTED | | | | | | |
| JOHN R MCGINLEY JR FAMILY REV TR | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 151 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R MURRELL | | ADDRESS REDACTED | | | | | | |
| JOHN R POWER JR | | ADDRESS REDACTED | | | | | | |
| JOHN R PRINGLE | | ADDRESS REDACTED | | | | | | |
| JOHN R ROOK | | ADDRESS REDACTED | | | | | | |
| JOHN R ROOK and SHARON ROOK LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN R THAYER AND | | ADDRESS REDACTED | | | | | | |
| JOHN ROBERT MCMAHAN | | ADDRESS REDACTED | | | | | | |
| JOHN ROBERT WATKINS | | ADDRESS REDACTED | | | | | | |
| JOHN ROMINE TRUCKING INC | | P.O. BOX 95368 | | | OKLAHOMA CITY | OK | 73143 | |
| JOHN RONALD KEITH | | ADDRESS REDACTED | | | | | | |
| JOHN RONALD WAMBLE | | ADDRESS REDACTED | | | | | | |
| JOHN ROSS CARMEN | | ADDRESS REDACTED | | | | | | |
| JOHN RUSSEL CHILDRESS | | ADDRESS REDACTED | | | | | | |
| JOHN RUSSELL CARGILL | | ADDRESS REDACTED | | | | | | |
| JOHN RUSSELL HEINE | | ADDRESS REDACTED | | | | | | |
| JOHN S AGEE | | ADDRESS REDACTED | | | | | | |
| JOHN S BROWNLEE | | ADDRESS REDACTED | | | | | | |
| JOHN S THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHN SEBASTIAN LEE | | ADDRESS REDACTED | | | | | | |
| JOHN SMITHEE | | ADDRESS REDACTED | | | | | | |
| JOHN SPARKMAN TYNER | | ADDRESS REDACTED | | | | | | |
| JOHN STEPHEN VOLLMERT TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN STURGEON | | ADDRESS REDACTED | | | | | | |
| JOHN T CORCORAN | | ADDRESS REDACTED | | | | | | |
| JOHN T FRENCH | | ADDRESS REDACTED | | | | | | |
| JOHN T KERRIGAN | | ADDRESS REDACTED | | | | | | |
| JOHN T MCCORMICK | | ADDRESS REDACTED | | | | | | |
| JOHN T ODONNELL AND | | ADDRESS REDACTED | | | | | | |
| JOHN T REED AND | | ADDRESS REDACTED | | | | | | |
| JOHN T TARKINGTON | | ADDRESS REDACTED | | | | | | |
| JOHN T WRIGHT | | ADDRESS REDACTED | | | | | | |
| JOHN T WRIGHT | | ADDRESS REDACTED | | | | | | |
| JOHN THOMAS BOSWELL | | ADDRESS REDACTED | | | | | | |
| JOHN THOMAS WILEY | | ADDRESS REDACTED | | | | | | |
| JOHN TIDHOLM | | ADDRESS REDACTED | | | | | | |
| JOHN TIDHOLM | | ADDRESS REDACTED | | | | | | |
| JOHN TULLY CARNES | | ADDRESS REDACTED | | | | | | |
| JOHN V MOUNTS | | ADDRESS REDACTED | | | | | | |
| JOHN W BOOKOUT III | | ADDRESS REDACTED | | | | | | |
| JOHN W CLOW AND ERLENE CLOW JT | | ADDRESS REDACTED | | | | | | |
| JOHN W GAINES | | ADDRESS REDACTED | | | | | | |
| JOHN W HOBSON | | ADDRESS REDACTED | | | | | | |
| JOHN W RIBBLE | | ADDRESS REDACTED | | | | | | |
| JOHN W RONCK | | ADDRESS REDACTED | | | | | | |
| JOHN W THOMPSON | | ADDRESS REDACTED | | | | | | |
| JOHN WALKER | | ADDRESS REDACTED | | | | | | |
| JOHN WANDEL THOMPSON EXEMPT LIFETIME TR | | ADDRESS REDACTED | | | | | | |
| JOHN WANDEL THOMPSON FAM TR | | ADDRESS REDACTED | | | | | | |
| JOHN WAYNE MORRISON REV TR DTD 10608 | | ADDRESS REDACTED | | | | | | |
| JOHN WESLEY FARRIS | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN WILEY | | ADDRESS REDACTED | | | | | | |
| JOHN WILLIAM BENNETT ESTATE | | ADDRESS REDACTED | | | | | | |
| JOHN WILLIAM HAFFNER TRUST | | ADDRESS REDACTED | | | | | | |
| JOHN WILLIAM HOFFMAN | | ADDRESS REDACTED | | | | | | |
| JOHN WILLIAM SCOTT AKA JOHN W SCOTT | | ADDRESS REDACTED | | | | | | |
| JOHN WINDELL FOWLER | | ADDRESS REDACTED | | | | | | |
| JOHNEL NEWTON | | ADDRESS REDACTED | | | | | | |
| JOHNNA SMITH | | ADDRESS REDACTED | | | | | | |
| JOHNNIE CRAIG YOUNG | | ADDRESS REDACTED | | | | | | |
| JOHNNIE F FISHER TRUST | | ADDRESS REDACTED | | | | | | |
| JOHNNIE J FISHER | | ADDRESS REDACTED | | | | | | |
| JOHNNIE K JONES | | ADDRESS REDACTED | | | | | | |
| JOHNNIE L WILLS | | ADDRESS REDACTED | | | | | | |
| JOHNNIE LEE YOUNG | | ADDRESS REDACTED | | | | | | |
| JOHNNIE MAE DREW | | 511 E 3RD ST | | | OKMULGEE | OK | 74447 | |
| JOHNNIE MAE DREW | | ADDRESS REDACTED | | | | | | |
| JOHNNIE MATT YOUNG | | ADDRESS REDACTED | | | | | | |
| JOHNNIE RANDALL NOBLE | | ADDRESS REDACTED | | | | | | |
| JOHNNIE W ALLEN REV LIV TRUST | | ADDRESS REDACTED | | | | | | |
| JOHNNIE WAMBLE HALTOM | | ADDRESS REDACTED | | | | | | |
| JOHNNIE WAMBLE HALTOM | | ADDRESS REDACTED | | | | | | |
| JOHNNY BURRELL | | ADDRESS REDACTED | | | | | | |
| JOHNNY FOWLER DBA | | P.O. BOX 61066 | | | SAN ANGELO | TX | 76906 | |
| JOHNNY GOODWIN | | ADDRESS REDACTED | | | | | | |
| JOHNNY LEE ELLIS | | ADDRESS REDACTED | | | | | | |
| JOHNNY LEE MILLER | | ADDRESS REDACTED | | | | | | |
| JOHNNY LINDEL SMITH | | ADDRESS REDACTED | | | | | | |
| JOHNNY LYNN SPITZER | | ADDRESS REDACTED | | | | | | |
| JOHNNY MARK STOVALL | | ADDRESS REDACTED | | | | | | |
| JOHNNY MCDANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNNY NANCE | | ADDRESS REDACTED | | | | | | |
| JOHNNY R BROOKS | | ADDRESS REDACTED | | | | | | |
| JOHNNY SHAW | | ADDRESS REDACTED | | | | | | |
| JOHNNY SHAW & MERLENE SHAW | | ADDRESS REDACTED | | | | | | |
| JOHNNY VELASQUEZ | | ADDRESS REDACTED | | | | | | |
| JOHNNY W MANER | | ADDRESS REDACTED | | | | | | |
| JOHNNY W WATKINS | | ADDRESS REDACTED | | | | | | |
| JOHNNY WILSON and JOAN WILSON HWJT | | ADDRESS REDACTED | | | | | | |
| JOHNSON AMANDA L | | ADDRESS REDACTED | | | | | | |
| JOHNSON BOUNDS LLC | | PO BOX 769 | | | ELK CITY | OK | 73648 | |
| JOHNSON BRAYDN R | | ADDRESS REDACTED | | | | | | |
| JOHNSON DAVIS NATURAL RESOUR | ATTN DR ROBERT R JOHNS | JOHNSON DAVIS NATURAL RES | 4080 NORTH FERNHILL | | TUCSON | AZ | 85750 | |
| JOHNSON FAMILY TRUST DTD 04/11/2016 | | ADDRESS REDACTED | | | | | | |
| JOHNSON FAMILY TRUST DTD 04112016 | | ADDRESS REDACTED | | | | | | |
| JOHNSON MATTHEY INC | | 4106 NEW WEST DRIVE | | | PASADENA | TX | 77507 | |
| JOHNSON PROPERTIES LLC | | ADDRESS REDACTED | | | | | | |
| JOHNSTON SEED COMPANY | | P.O. BOX 1307 | | | ENID | OK | 73702-1307 | |
| JOHNWANETTE MESHAE GRAYSON | ROGERS | ADDRESS REDACTED | | | | | | |
| JOLENE and RAYMOND C NEU HWJT | | ADDRESS REDACTED | | | | | | |
| JOLENE ESTES KELLER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 153 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOLENE LAMBERT | | ADDRESS REDACTED | | | | | | |
| JOLENE URSCHEL | | ADDRESS REDACTED | | | | | | |
| JON C CLABORN AND | | ADDRESS REDACTED | | | | | | |
| JON D and DEBBIE A GUMERSON JR | | ADDRESS REDACTED | | | | | | |
| JON PATRICK KENNEDY | | ADDRESS REDACTED | | | | | | |
| JON RONALD ESTES | | ADDRESS REDACTED | | | | | | |
| JON RONALD FORD | | ADDRESS REDACTED | | | | | | |
| JON STEFFEY | | ADDRESS REDACTED | | | | | | |
| JON STUART LAMOREAUX and ELLEN KAYE LAMOREAUX JTWRC | ADDRESS REDACTED | | | | | | | |
| JON T ODEN | | ADDRESS REDACTED | | | | | | |
| JON WILKERSON | | ADDRESS REDACTED | | | | | | |
| JONA BEVILL PLUMMER | | ADDRESS REDACTED | | | | | | |
| JONATHAN BLAIR | | ADDRESS REDACTED | | | | | | |
| JONATHAN BLAKE MAJORS TRUST | | ADDRESS REDACTED | | | | | | |
| JONATHAN DAVIS | | ADDRESS REDACTED | | | | | | |
| JONATHAN E JENSEN | | ADDRESS REDACTED | | | | | | |
| JONATHAN EDDY WALKER | | ADDRESS REDACTED | | | | | | |
| JONATHAN LAIR | | ADDRESS REDACTED | | | | | | |
| JONATHAN LAIR | | ADDRESS REDACTED | | | | | | |
| JONATHAN LANCASTER | | ADDRESS REDACTED | | | | | | |
| JONATHAN W CHAMBERS | | ADDRESS REDACTED | | | | | | |
| JONES 2008 REV TR DTD 10/1/08 | | 4004 NE 138TH ST | | | EDMOND | OK | 73013-7284 | |
| JONES AARON | | ADDRESS REDACTED | | | | | | |
| JONES ADAM B | | ADDRESS REDACTED | | | | | | |
| JONES AMBER D | | ADDRESS REDACTED | | | | | | |
| JONES COUNTY MINERALS INC | | 1924 S. UTICA AVE., #1010 | | | TULSA | OK | 74104 | |
| JONES DAUBE MINERAL COMPANY | | P O BOX 1169 | | | DUNCAN | OK | 73534-1169 | |
| JONES DAUBE MINERAL COMPANY | LANCE JONES | PO BOX 1169 | | | DUNCAN | OK | 73534 | |
| JONES ENERGY | | 807 LAS CIMAS PARKWAY | SUITE 350 | | AUSTIN | TX | 78746 | |
| Jones Energy LLC, | | 807 Las Cimas Pkwy, Ste 370 | | | Austin | TX | 78746 | |
| JONES FONDREN HOLDINGS LLC | | PO BOX 131315 | | | HOUSTON | TX | 77219 | |
| JONES JORDAN L | | ADDRESS REDACTED | | | | | | |
| JONES RONALD L | | ADDRESS REDACTED | | | | | | |
| JONI M DARNELL | | ADDRESS REDACTED | | | | | | |
| JONI MCMORDIE | | ADDRESS REDACTED | | | | | | |
| JONNELL JACOBSON | | ADDRESS REDACTED | | | | | | |
| JONNELL JACOBSON | | ADDRESS REDACTED | | | | | | |
| JOQUETTA D BURROW | | ADDRESS REDACTED | | | | | | |
| JOQUETTA MC ENTIRE THOMPSON | | ADDRESS REDACTED | | | | | | |
| JORDAN C BRAUN | | ADDRESS REDACTED | | | | | | |
| JORDAN C BRAUN, TRUSTEE | | ADDRESS REDACTED | | | | | | |
| JORDIN ANDERSON | | ADDRESS REDACTED | | | | | | |
| JOREE WALKER HILL | | ADDRESS REDACTED | | | | | | |
| JORGE H and LEE LYNN MONA | | ADDRESS REDACTED | | | | | | |
| JORIE B LAMB REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| JOSE A REYES AND DOLORES E REYES | | ADDRESS REDACTED | | | | | | |
| JOSE FEDERICO FLORES AND | | ADDRESS REDACTED | | | | | | |
| JOSE GARZA | | ADDRESS REDACTED | | | | | | |
| JOSE GUTIERREZ GOMEZ | | ADDRESS REDACTED | | | | | | |
| JOSE R BOLANOS AND | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 154 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE T HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| JOSE VILLALPANDO | | ADDRESS REDACTED | | | | | | |
| JOSEFINA CRUZ MUNOZ AND | | ADDRESS REDACTED | | | | | | |
| JOSEPH A BAIN | | ADDRESS REDACTED | | | | | | |
| JOSEPH A DOMINGUEZ | | ADDRESS REDACTED | | | | | | |
| JOSEPH A SCHAEFER | | ADDRESS REDACTED | | | | | | |
| JOSEPH AUGUST SHEPARD | | ADDRESS REDACTED | | | | | | |
| JOSEPH B BOWERS JR | | ADDRESS REDACTED | | | | | | |
| JOSEPH C RUBIOLA | | ADDRESS REDACTED | | | | | | |
| JOSEPH DEAN WALKER | | ADDRESS REDACTED | | | | | | |
| JOSEPH DEVENAS | | ADDRESS REDACTED | | | | | | |
| JOSEPH DEVENAS TRUST DTD 9774 | | ADDRESS REDACTED | | | | | | |
| JOSEPH E ROSS | | ADDRESS REDACTED | | | | | | |
| JOSEPH EARL BRITTON | | ADDRESS REDACTED | | | | | | |
| JOSEPH F CAMPBELL | | ADDRESS REDACTED | | | | | | |
| JOSEPH HERTH | | ADDRESS REDACTED | | | | | | |
| JOSEPH J MORELLI | | ADDRESS REDACTED | | | | | | |
| JOSEPH JONES | | ADDRESS REDACTED | | | | | | |
| JOSEPH JS DEVENAS | | ADDRESS REDACTED | | | | | | |
| JOSEPH L CRESSMAN | | ADDRESS REDACTED | | | | | | |
| JOSEPH LILLIE MICHAEL SEELY REVOCABLE TRUST DATED 1 29 | | ADDRESS REDACTED | | | | | | |
| JOSEPH LYLE BARTHELD SPECIAL NEEDS TRUST DTD 682015 | | ADDRESS REDACTED | | | | | | |
| JOSEPH M BAIN | | ADDRESS REDACTED | | | | | | |
| JOSEPH M FISKO IV | | ADDRESS REDACTED | | | | | | |
| JOSEPH MATTHEW KOKOJAN | | ADDRESS REDACTED | | | | | | |
| JOSEPH NEAL | | ADDRESS REDACTED | | | | | | |
| JOSEPH O KENNEDY III | | ADDRESS REDACTED | | | | | | |
| JOSEPH P CROWE JR AND KEVIN M CROWE JTWROS | | ADDRESS REDACTED | | | | | | |
| JOSEPH R and CATHERINE M SCALING JT | | ADDRESS REDACTED | | | | | | |
| JOSEPH R MATTINGLY ESTATE | | ADDRESS REDACTED | | | | | | |
| JOSEPH ROBERT LAMASTER | | ADDRESS REDACTED | | | | | | |
| JOSEPH STEVEN BERTLING | | ADDRESS REDACTED | | | | | | |
| JOSEPH T and MARGARET MCQUIGG HWJT | | ADDRESS REDACTED | | | | | | |
| JOSEPH WIEZER | | ADDRESS REDACTED | | | | | | |
| JOSEPHINE B CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JOSEPHINE MYERS BATCHELDER | | ADDRESS REDACTED | | | | | | |
| JOSEPHINE SHERWIN | | ADDRESS REDACTED | | | | | | |
| JOSEPHINE THREE LLC | JOSEPHINE THREEE LLC | 1820 MAIN ST. | | | MILES CITY | MT | 59301 | |
| JOSEPHINE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| JOSH MAYHEW and SHAUNA MAYHEW HW JT | | ADDRESS REDACTED | | | | | | |
| JOSH MAYHEW and SHAUNA MAYHEW HW JT | | ADDRESS REDACTED | | | | | | |
| JOSH MCGARRAUGH TRUST | | ADDRESS REDACTED | | | | | | |
| JOSH WHITE AND SHELBY WHITE | | ADDRESS REDACTED | | | | | | |
| JOSHUA A PITTS | | ADDRESS REDACTED | | | | | | |
| JOSHUA AVANTS AND | | ADDRESS REDACTED | | | | | | |
| JOSHUA BULL | | ADDRESS REDACTED | | | | | | |
| JOSHUA DAVID BRITT 2012 GST TRUST | | ADDRESS REDACTED | | | | | | |
| JOSHUA DAVID BRITT TRUST UTA 10 2 09 | | ADDRESS REDACTED | | | | | | |
| JOSHUA E SMITH | | ADDRESS REDACTED | | | | | | |
| JOSHUA HUSKEY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 155 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA RUSSELL WILSON | | ADDRESS REDACTED | | | | | | |
| JOSHUA RUSSELL WILSON | | ADDRESS REDACTED | | | | | | |
| JOSHUA SCHMIDT | | ADDRESS REDACTED | | | | | | |
| JOSHUA WHISENHUNT | | ADDRESS REDACTED | | | | | | |
| JOSIE LEE PINKSTON | | ADDRESS REDACTED | | | | | | |
| JOSPEH C PUKAITE | | ADDRESS REDACTED | | | | | | |
| JOURNEY ENERGY LLC | | P O BOX 2647 | | | EDMOND | OK | 73083 | |
| JOURNEY OIL & GAS, INC. | | P.O. BOX 2647 | | | EDMOND | OK | 73083 | |
| JOURNEY OIL and GAS INC | INC JOURNEY OIL AND GAS | P.O. BOX 2647 | | | EDMOND | OK | 73083 | |
| JOURNEY OILFIELD EQUIPMENT LL | | P.O. BOX 1540 | | | WOODWARD | OK | 73801 | |
| JOY A HENRY REVOCABLE TRUST DTD 51204 | | ADDRESS REDACTED | | | | | | |
| JOY BETH PARKS MCQUEEN AND | | ADDRESS REDACTED | | | | | | |
| JOY DELL SCHELLER | | ADDRESS REDACTED | | | | | | |
| JOY MARLER | | ADDRESS REDACTED | | | | | | |
| JOY PARTNERS LLC | JOY PARTNERS | BRANDON MARTIN - MANAGER | PO BOX 576 | | ARDMORE | OK | 73402 | |
| JOY W MEADOWS | | ADDRESS REDACTED | | | | | | |
| JOYCE ANN GAUT | | ADDRESS REDACTED | | | | | | |
| JOYCE B HAWKINS | | ADDRESS REDACTED | | | | | | |
| JOYCE C MATHEWS DECEASED | | ADDRESS REDACTED | | | | | | |
| JOYCE E MATTHEWS | | ADDRESS REDACTED | | | | | | |
| JOYCE ETTA RICH ELLIOTT | | ADDRESS REDACTED | | | | | | |
| JOYCE FORD PERKINS | | ADDRESS REDACTED | | | | | | |
| JOYCE GAUT and EZRA RANDLE JT | | ADDRESS REDACTED | | | | | | |
| JOYCE HAWKINS FIELDS | | ADDRESS REDACTED | | | | | | |
| JOYCE LEE EDWARDS | | ADDRESS REDACTED | | | | | | |
| JOYCE M BEVONI | | ADDRESS REDACTED | | | | | | |
| JOYCE M KURTZ ADMINISTRATRIX OF | | ADDRESS REDACTED | | | | | | |
| JOYCE MERYDITH HODGES | | ADDRESS REDACTED | | | | | | |
| JOYCE RACHEL RUNYAN | | ADDRESS REDACTED | | | | | | |
| JOYCE WELLS | | ADDRESS REDACTED | | | | | | |
| JOYCE Y MEEK LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| JOYE LYON | | ADDRESS REDACTED | | | | | | |
| JP MCGINLEY | | 4700 GAILLARDIA PARKWAY, SU | | | OKLAHOMA CITY | OK | 73142 | |
| JPB CONSULTING SERVICES LLC | | P.O. BOX 1022 | | | MUSTANG | OK | 73064 | |
| JR MYERS | | ADDRESS REDACTED | | | | | | |
| JRS OIL INC | JOHN STEPHENS | PO BOX 797866 | | | DALLAS | TX | 75379 | |
| JS INVESTMENTS LLC | LARRY JANTZEN | 115 S GRAND | | | ENID | OK | 73701 | |
| JSC LAND COMPANY LLC | | 1715 N HUDSON AVE | | | OKLAHOMA CITY | OK | 73103 | |
| JSH RY LLC | KEITH R GRAY | PO BOX 368 | | | ARDMORE | OK | 73402 | |
| JUAN C GONZALEZ AND | | ADDRESS REDACTED | | | | | | |
| JUAN HOLGUIN | | ADDRESS REDACTED | | | | | | |
| JUAN RAMOS AND | | ADDRESS REDACTED | | | | | | |
| JUANITA BILLINGS | | ADDRESS REDACTED | | | | | | |
| JUANITA BIXLER | | ADDRESS REDACTED | | | | | | |
| JUANITA E STAUBER | | ADDRESS REDACTED | | | | | | |
| JUANITA ERVENE STAUBER | | ADDRESS REDACTED | | | | | | |
| JUANITA J CAMP | | ADDRESS REDACTED | | | | | | |
| JUANITA JACKSON LLOYD | | ADDRESS REDACTED | | | | | | |
| JUANITA JENCKS | | ADDRESS REDACTED | | | | | | |
| JUANITA KEELING | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 156 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA M ADAMS | | ADDRESS REDACTED | | | | | | |
| JUANITA M MARKHAM | | ADDRESS REDACTED | | | | | | |
| JUANITA M RAY LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JUANITA M WOLFF | | ADDRESS REDACTED | | | | | | |
| JUANITA MAY SCHAEFER VALKEITH | | ADDRESS REDACTED | | | | | | |
| JUANITA ONEIL AS CONSERVATOR FOR CLIFFORD G MUSIC JR | ADDRESS REDACTED | | | | | | | |
| JUANITA P NORDYKE TRUSTEE | | ADDRESS REDACTED | | | | | | |
| JUANITA R CAMPBELL | | ADDRESS REDACTED | | | | | | |
| JUANITA RIBBLE | | ADDRESS REDACTED | | | | | | |
| JUANITA WAMBLE | | ADDRESS REDACTED | | | | | | |
| JUDGES 3 31 CO LLC | | 7300 N COMANCHE | | | OKLAHOMA CITY | OK | 73132 | |
| JUDI SHELTON | | ADDRESS REDACTED | | | | | | |
| JUDITH A BRINER | | ADDRESS REDACTED | | | | | | |
| JUDITH A HEALD | | ADDRESS REDACTED | | | | | | |
| JUDITH A WILLCOX | | ADDRESS REDACTED | | | | | | |
| JUDITH and JEAN PAPE ADAMS CHARITABLE FOUNDATION | | ADDRESS REDACTED | | | | | | |
| JUDITH ANN COLBORN WILLMON | | ADDRESS REDACTED | | | | | | |
| JUDITH ANN STUBBLEFIELD | | ADDRESS REDACTED | | | | | | |
| JUDITH ANN WOOD | | ADDRESS REDACTED | | | | | | |
| JUDITH ANN WOOD AND | | ADDRESS REDACTED | | | | | | |
| JUDITH ASFELD | | ADDRESS REDACTED | | | | | | |
| JUDITH D SINN | | ADDRESS REDACTED | | | | | | |
| JUDITH DEVAUGHN | | ADDRESS REDACTED | | | | | | |
| JUDITH G MACE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JUDITH GAY TUCKER WESSON | | ADDRESS REDACTED | | | | | | |
| JUDITH J NATHAN | | ADDRESS REDACTED | | | | | | |
| JUDITH JOLLEY SORELLE | | ADDRESS REDACTED | | | | | | |
| JUDITH L VICKERS CONNIE CRAIN AND | | ADDRESS REDACTED | | | | | | |
| JUDITH LEE SYMPSON STEVENS | | ADDRESS REDACTED | | | | | | |
| JUDITH M CURRIE | | ADDRESS REDACTED | | | | | | |
| JUDITH M SNELL | | ADDRESS REDACTED | | | | | | |
| JUDITH M TURNER | | ADDRESS REDACTED | | | | | | |
| JUDITH MARIE KREPLIN GREIDER | | ADDRESS REDACTED | | | | | | |
| JUDITH MARIE THOMPSON | | ADDRESS REDACTED | | | | | | |
| JUDITH P CUNNINGHAM AND | | ADDRESS REDACTED | | | | | | |
| JUDITH R CRUZ TRUST | | ADDRESS REDACTED | | | | | | |
| JUDITH R TODT | | ADDRESS REDACTED | | | | | | |
| JUDITH SILVERS | | ADDRESS REDACTED | | | | | | |
| JUDITH WILLIAMSON | | ADDRESS REDACTED | | | | | | |
| JUDKINS T WALTON ESTATE | | ADDRESS REDACTED | | | | | | |
| JUDY A MCNERNEY | | ADDRESS REDACTED | | | | | | |
| JUDY ANGLIN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| JUDY ANN GULDEMAN | | ADDRESS REDACTED | | | | | | |
| JUDY ANN NEW ROWE | | ADDRESS REDACTED | | | | | | |
| JUDY ANN POTTER | | PO BOX 395 | | | ELK CITY | OK | 73648 | |
| JUDY ANN POTTER | | ADDRESS REDACTED | | | | | | |
| JUDY ANN SCHROEDER | | ADDRESS REDACTED | | | | | | |
| JUDY ANNETTE STOCK | | ADDRESS REDACTED | | | | | | |
| JUDY BURRELL MCKOWN | | ADDRESS REDACTED | | | | | | |
| JUDY CARTWRIGHT RATZLAFF | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 157 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY CHASTEEN | | ADDRESS REDACTED | | | | | | |
| JUDY CUNNINGHAM | | ADDRESS REDACTED | | | | | | |
| JUDY DIANE MCCUTCHEON | | ADDRESS REDACTED | | | | | | |
| JUDY FAE KIVLEHEN HARRIS | | ADDRESS REDACTED | | | | | | |
| JUDY FORD | | ADDRESS REDACTED | | | | | | |
| JUDY FOX | | ADDRESS REDACTED | | | | | | |
| JUDY FRANKS | | ADDRESS REDACTED | | | | | | |
| JUDY G VENCL and WENDELL R VENCL HWJT | | ADDRESS REDACTED | | | | | | |
| JUDY GROSS JOHNSON | | ADDRESS REDACTED | | | | | | |
| JUDY HUDSON BUCHANAN | | ADDRESS REDACTED | | | | | | |
| JUDY J MILLER | | ADDRESS REDACTED | | | | | | |
| JUDY JONES AND WAYNE JONES | | ADDRESS REDACTED | | | | | | |
| JUDY K GLANTZ | | ADDRESS REDACTED | | | | | | |
| JUDY K SMITH | | ADDRESS REDACTED | | | | | | |
| JUDY K WEGMILLER | | ADDRESS REDACTED | | | | | | |
| JUDY KASHOU | | ADDRESS REDACTED | | | | | | |
| JUDY KINDSFATHER | | ADDRESS REDACTED | | | | | | |
| JUDY L HERSTAD | | ADDRESS REDACTED | | | | | | |
| JUDY LOU SHORT | | ADDRESS REDACTED | | | | | | |
| JUDY LYNETTE WOOLLARD | | ADDRESS REDACTED | | | | | | |
| JUDY LYNN KIDD | | ADDRESS REDACTED | | | | | | |
| JUDY M DAVIS | | ADDRESS REDACTED | | | | | | |
| JUDY M GARBER AND0R | | ADDRESS REDACTED | | | | | | |
| JUDY M GRINAGER | | ADDRESS REDACTED | | | | | | |
| JUDY MCMONAGLE | | ADDRESS REDACTED | | | | | | |
| JUDY MELTON | | ADDRESS REDACTED | | | | | | |
| JUDY REYNOLDS WEST | | ADDRESS REDACTED | | | | | | |
| JUDY ROSS | | ADDRESS REDACTED | | | | | | |
| JUDY S TILL | | ADDRESS REDACTED | | | | | | |
| JUDY SHOWALTER | | ADDRESS REDACTED | | | | | | |
| JUDY SMYERS LANKTON | | ADDRESS REDACTED | | | | | | |
| JUDY SUE MCGEHEE | | ADDRESS REDACTED | | | | | | |
| JUDY VICKERS | | ADDRESS REDACTED | | | | | | |
| JUDY WHITE | | ADDRESS REDACTED | | | | | | |
| JUHREE CALVERT LIVING TRUST DTD 11 16 95 | | ADDRESS REDACTED | | | | | | |
| JULIA A PHILLIPS TRUST DATED 0706 | | ADDRESS REDACTED | | | | | | |
| JULIA ANN BERNARD | | ADDRESS REDACTED | | | | | | |
| JULIA ARRINGTON CULVER | | ADDRESS REDACTED | | | | | | |
| JULIA B PERSON | | ADDRESS REDACTED | | | | | | |
| JULIA BACHMANN AS HER SEPARATE PROPERTY | | ADDRESS REDACTED | | | | | | |
| JULIA E BROWNING | | ADDRESS REDACTED | | | | | | |
| JULIA JANE BAKER | | ADDRESS REDACTED | | | | | | |
| JULIA KOERING CARDOZA | | ADDRESS REDACTED | | | | | | |
| JULIA L HOSIER | | ADDRESS REDACTED | | | | | | |
| JULIA MAE THOMAS | | ADDRESS REDACTED | | | | | | |
| JULIA O HAWK LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| JULIA SCALES CARLE | | ADDRESS REDACTED | | | | | | |
| JULIA T WHITE | | ADDRESS REDACTED | | | | | | |
| JULIAN LYNN DUTTON AND | | ADDRESS REDACTED | | | | | | |
| JULIANN SUE CORNELL | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 158 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE A LEFFINGWELL | | ADDRESS REDACTED | | | | | | |
| JULIE A VERRETTE | | ADDRESS REDACTED | | | | | | |
| JULIE ALLEN | | ADDRESS REDACTED | | | | | | |
| JULIE ALTMAN MORSE | | ADDRESS REDACTED | | | | | | |
| JULIE ANN CAVIN | | ADDRESS REDACTED | | | | | | |
| JULIE ANN WILLIAMS | | ADDRESS REDACTED | | | | | | |
| JULIE B HUFFMAN | | ADDRESS REDACTED | | | | | | |
| JULIE BETH HAWKINS HUNTLEY | | ADDRESS REDACTED | | | | | | |
| JULIE CHASE AND | | ADDRESS REDACTED | | | | | | |
| JULIE DARNELL WEBB | | ADDRESS REDACTED | | | | | | |
| JULIE EMANUEL HARDY | | ADDRESS REDACTED | | | | | | |
| JULIE J GALUSHA | | ADDRESS REDACTED | | | | | | |
| JULIE K MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| JULIE KAREN BYERLEIN REV TRUST | | ADDRESS REDACTED | | | | | | |
| JULIE KAREN BYERLEIN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| JULIE LEA RANKIN | | ADDRESS REDACTED | | | | | | |
| JULIE MOORE BROOKE | | ADDRESS REDACTED | | | | | | |
| JULIE REEVES HARRIS TRUST | | ADDRESS REDACTED | | | | | | |
| JULIE REEVES HARRIS TRUST | | ADDRESS REDACTED | | | | | | |
| JULIE ROSS | | ADDRESS REDACTED | | | | | | |
| JULIE SHELTON SMITH | | ADDRESS REDACTED | | | | | | |
| JULIES J LANG JR | | ADDRESS REDACTED | | | | | | |
| JUMP TRANSPORT LLC | | PO BOX 1456 | | | NEWCASTLE | OK | 73065 | |
| JUNE HOLDER MINERAL TR DTD 652012 | | ADDRESS REDACTED | | | | | | |
| JUNE HOPPER | | ADDRESS REDACTED | | | | | | |
| JUNE PETTYJOHN | | ADDRESS REDACTED | | | | | | |
| JUNE R DORF | | ADDRESS REDACTED | | | | | | |
| JUNIOR LUSBY CATS INC | | 10479 HWY 15 | | | SPEARMAN | TX | 79081 | |
| JUNIOR V LEVERETT | | ADDRESS REDACTED | | | | | | |
| JUNIOR WELFARE LEAGUE OF ENID | | ADDRESS REDACTED | | | | | | |
| JUNIUS D HAYNES | | ADDRESS REDACTED | | | | | | |
| JUSILENE ALVES STASNEY | | ADDRESS REDACTED | | | | | | |
| JUSTIN BARRETT LITTERELL | | ADDRESS REDACTED | | | | | | |
| JUSTIN BRUCE EAKINS AND KATIE EAKINS | | ADDRESS REDACTED | | | | | | |
| JUSTIN CARLO DAUGHERTY | | ADDRESS REDACTED | | | | | | |
| JUSTIN EAKINS | | ADDRESS REDACTED | | | | | | |
| JUSTIN H DUNLAP | | ADDRESS REDACTED | | | | | | |
| JUSTIN HELTON | | ADDRESS REDACTED | | | | | | |
| JUSTIN HOELTZEL | | ADDRESS REDACTED | | | | | | |
| JUSTIN LEVI BLACKKETTER | | ADDRESS REDACTED | | | | | | |
| JUSTIN W ROBINSON AND | | ADDRESS REDACTED | | | | | | |
| JUSTIN WADE WALKER | | ADDRESS REDACTED | | | | | | |
| JUSTIN WALKER PUMPING | | PO BOX 65 | | | MOBEETIE | TX | 79061 | |
| JUSTIN WAYNE HANNICK | | ADDRESS REDACTED | | | | | | |
| JUSTINE PRICE | | ADDRESS REDACTED | | | | | | |
| JUSTO MACIAS | | ADDRESS REDACTED | | | | | | |
| JYLL LYNETTE MORRIS | | ADDRESS REDACTED | | | | | | |
| K A SMALL | | ADDRESS REDACTED | | | | | | |
| K and K INC | | P.O. BOX 53 | | | WHITE DEER | TX | 79097 | |
| K and N LAND TRUST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 159 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K JAMES NICHOLAS II | | ADDRESS REDACTED | | | | | | |
| K JANE SCOTT DO | | ADDRESS REDACTED | | | | | | |
| K M DOEHRING | | ADDRESS REDACTED | | | | | | |
| K N K OUTDOORS LLC | STEVEN LEE WRIGHT | 4808 PACER WAY | | | FLOWER MOUND | TX | 75028 | |
| K O COOPER | | ADDRESS REDACTED | | | | | | |
| K PHIL FLEETWOOD | | ADDRESS REDACTED | | | | | | |
| KAB ACQUISITION L P III | | 410 17TH STREET SUITE 1150 | | | DENVER | CO | 80202-0000 | |
| KAB ACQUISITION LLLP VIII | | 410 17TH ST STE 1151 | | | DENVER | CO | 80202 | |
| KAE LEE WHITE | | ADDRESS REDACTED | | | | | | |
| KAHOA FAMILY LIV TR DTD 2202001 | | ADDRESS REDACTED | | | | | | |
| KAISER FRANCIS MANAGEMENT CO | | DEPT 637 | | | TULSA | OK | 74182 | |
| KAISER FRANCIS OIL | | 6733 SOUTH YALE AVENUE | | | TULSA | OK | 74136 | |
| KAISER FRANCIS OIL | | P.O. BOX 21468 | | | TULSA | OK | 74121-1468 | |
| KAISER FRANCIS OIL COMPANY | | 6733 SOUTH YALE AVENUE | | | TULSA | OK | 74136 | |
| KAISER FRANCIS OIL COMPANY | | DEPT 637 | | | TULSA | OK | 74182 | |
| KAISER FRANCIS OIL COMPANY | KAISER FRANCIS OIL CO | DEPT 637 | | | TULSA | OK | 74182 | |
| KAISER-FRANCIS OIL CO | | PO BOX 21468 | | | TULSA | OK | 74121-1468 | |
| KALAMAR INC | | 1405 E WILLOW RD | | | ENID | OK | 73701 | |
| KALKMAN HABECK COMPANY | MARK F HABECK | PO BOX 2518 | | | ARDMORE | OK | 73402 | |
| KAMERI JORDAN TURNER HOFFMAN | | ADDRESS REDACTED | | | | | | |
| KAMERI JORDAN TURNER HOFFMAN | | ADDRESS REDACTED | | | | | | |
| KANDACE S YOUNG | | ADDRESS REDACTED | | | | | | |
| KandD FRANCIS ROYALTY COMPAN | TED and MARY FRANCIS | 326 ANGUS RD | | | WAXAHACHIE | TX | 75167 | |
| KANDICE HAZLETT BALLMAN | | ADDRESS REDACTED | | | | | | |
| KANDICE J OHERN | | ADDRESS REDACTED | | | | | | |
| KANSAS CITY ROYALTY CO LLC | | 6520 N WESTERN AVE STE 300 | | | OKLAHOMA CITY | OK | 73116-7334 | |
| KANSAS STATE TREASURER | | ADDRESS REDACTED | | | | | | |
| KANSAS UNIVERSITY ENDOWMENT | CO UNIVERSITY OF KANSAS | P O BOX 928 | | | LAWRENCE | KS | 66044-0928 | |
| KANTEX TRUST | | ADDRESS REDACTED | | | | | | |
| KAPP | | PO BOX 1283 | | | CANADIAN | TX | 79014 | |
| KAREN A DUFFY | | ADDRESS REDACTED | | | | | | |
| KAREN ADAMS COX | | ADDRESS REDACTED | | | | | | |
| KAREN and TOMMY L RAMOS TRUST DTD12 | | ADDRESS REDACTED | | | | | | |
| KAREN AYLING | | ADDRESS REDACTED | | | | | | |
| KAREN B CARROLL | | ADDRESS REDACTED | | | | | | |
| KAREN B CHRISMAN TRUST DTD 11711 | | ADDRESS REDACTED | | | | | | |
| KAREN BETH MIKULIN TRUST UW OF CHARLOTTE BONITA KELL | ADDRESS REDACTED | | | | | | | |
| KAREN BROWNFIELD | | ADDRESS REDACTED | | | | | | |
| KAREN C SCHULZ CONLEY | | ADDRESS REDACTED | | | | | | |
| KAREN CHULOCK BEREBITSKY | | ADDRESS REDACTED | | | | | | |
| KAREN COCKERELL LIVING TRUST DTD 12132017 | | ADDRESS REDACTED | | | | | | |
| KAREN COLE | | ADDRESS REDACTED | | | | | | |
| KAREN CROSTHWAIT SEILER | | ADDRESS REDACTED | | | | | | |
| KAREN DIANE GREGORY | | ADDRESS REDACTED | | | | | | |
| KAREN DIX BROWN SIDERS ESTATE | | ADDRESS REDACTED | | | | | | |
| KAREN EISENHART | | ADDRESS REDACTED | | | | | | |
| KAREN FORE | | ADDRESS REDACTED | | | | | | |
| KAREN GRAVES | | ADDRESS REDACTED | | | | | | |
| KAREN GROSS BARTON | | ADDRESS REDACTED | | | | | | |
| KAREN J BENNETT | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 160 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN J PFAFF | | ADDRESS REDACTED | | | | | | |
| KAREN JACKSON | | ADDRESS REDACTED | | | | | | |
| KAREN KATHLEEN RUSK | | ADDRESS REDACTED | | | | | | |
| KAREN L ANDERSON AND | | ADDRESS REDACTED | | | | | | |
| KAREN L HANSEN | | ADDRESS REDACTED | | | | | | |
| KAREN L HOWARD | | ADDRESS REDACTED | | | | | | |
| KAREN L LITTLE | | ADDRESS REDACTED | | | | | | |
| KAREN L LITTLE | | ADDRESS REDACTED | | | | | | |
| KAREN L STAPLES | | ADDRESS REDACTED | | | | | | |
| KAREN LEE COOPER GALLASPY | | ADDRESS REDACTED | | | | | | |
| KAREN LYNN BOHN | | ADDRESS REDACTED | | | | | | |
| KAREN LYNN RILEY CAMPBELL | | ADDRESS REDACTED | | | | | | |
| KAREN PALERMO | | ADDRESS REDACTED | | | | | | |
| KAREN PETSCHAUER | | ADDRESS REDACTED | | | | | | |
| KAREN R PAUL | | ADDRESS REDACTED | | | | | | |
| KAREN RALSTON SLADE REV TRUST | | ADDRESS REDACTED | | | | | | |
| KAREN RAYBURNE | | ADDRESS REDACTED | | | | | | |
| KAREN REED BARDWELL | | ADDRESS REDACTED | | | | | | |
| KAREN ROSENWALD | | ADDRESS REDACTED | | | | | | |
| KAREN SKAGGS | | ADDRESS REDACTED | | | | | | |
| KAREN STOCKWELL | | ADDRESS REDACTED | | | | | | |
| KAREN SUE BURT | | ADDRESS REDACTED | | | | | | |
| KAREN SUE SCHLOTTERBACK | | ADDRESS REDACTED | | | | | | |
| KAREN SUZANNE PORTER | | ADDRESS REDACTED | | | | | | |
| KAREN WILKENS OLSON | | ADDRESS REDACTED | | | | | | |
| KAREN ZINN | | ADDRESS REDACTED | | | | | | |
| KARI LOUISE STEWART | | ADDRESS REDACTED | | | | | | |
| KARIN PITCOCK | | ADDRESS REDACTED | | | | | | |
| KARL R BAUDER | | ADDRESS REDACTED | | | | | | |
| KARL T BRIM | | ADDRESS REDACTED | | | | | | |
| KARL W YOUNGERS AND | | ADDRESS REDACTED | | | | | | |
| KARLA SUE MILLER BURLIN | | ADDRESS REDACTED | | | | | | |
| KARLA SUE MILLER BURLIN | | ADDRESS REDACTED | | | | | | |
| KARMA SUE COOK BROWN AS HER SEPARATE PROPERTY | | ADDRESS REDACTED | | | | | | |
| KARMON J AUSTIN | | ADDRESS REDACTED | | | | | | |
| KAROL K LEHMAN | | ADDRESS REDACTED | | | | | | |
| KARRA ANN MILLER CROWLEY | | ADDRESS REDACTED | | | | | | |
| KASEY LEIGH BARTON | | ADDRESS REDACTED | | | | | | |
| KATCH KAN USA LLC | | 9391 GROGANS MILL RD, STE A | | | THE WOODLANDS | TX | 77380 | |
| KATE ANN WOOLLARD | | ADDRESS REDACTED | | | | | | |
| KATHARINE C SACHS | | ADDRESS REDACTED | | | | | | |
| KATHARINE CHAMBERS OLSEN | | ADDRESS REDACTED | | | | | | |
| KATHERINE A GRELLA CHILDRENS TRUST | | ADDRESS REDACTED | | | | | | |
| KATHERINE A MCCOY ADMINISTRATOR | | ADDRESS REDACTED | | | | | | |
| KATHERINE BELINDA DICKERSON NORMAN | | ADDRESS REDACTED | | | | | | |
| KATHERINE CLOYD SESSIONS | | ADDRESS REDACTED | | | | | | |
| KATHERINE CRENSHAW | | ADDRESS REDACTED | | | | | | |
| KATHERINE ELIZABETH BROEKHUYSEN | | ADDRESS REDACTED | | | | | | |
| KATHERINE FROST PETERSON | | ADDRESS REDACTED | | | | | | |
| KATHERINE JEWELL STEVENS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 161 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE L EBY ROOF | | ADDRESS REDACTED | | | | | | |
| KATHERINE L MARNEY | | ADDRESS REDACTED | | | | | | |
| KATHERINE LEE TREADWELL | | ADDRESS REDACTED | | | | | | |
| KATHERINE M MARTIN | | ADDRESS REDACTED | | | | | | |
| KATHERINE PAULS | | ADDRESS REDACTED | | | | | | |
| KATHERINE PLUNK | | ADDRESS REDACTED | | | | | | |
| KATHERINE R CLINE | | ADDRESS REDACTED | | | | | | |
| KATHERINE R WIMMER | | ADDRESS REDACTED | | | | | | |
| KATHERINE REAVES ESTATE | | ADDRESS REDACTED | | | | | | |
| KATHERINE SZCZEPANIAK | | ADDRESS REDACTED | | | | | | |
| KATHI CAMPO POWELL | | ADDRESS REDACTED | | | | | | |
| KATHLEEN ANN DAGGETT | | ADDRESS REDACTED | | | | | | |
| KATHLEEN ANN MCGRATH | | ADDRESS REDACTED | | | | | | |
| KATHLEEN ANN WALLACE | | ADDRESS REDACTED | | | | | | |
| KATHLEEN C CLEMENS | | ADDRESS REDACTED | | | | | | |
| KATHLEEN D SMITH | | ADDRESS REDACTED | | | | | | |
| KATHLEEN G STOCKER | | ADDRESS REDACTED | | | | | | |
| KATHLEEN J GENTRY | | ADDRESS REDACTED | | | | | | |
| KATHLEEN KELLEY VOGT | | ADDRESS REDACTED | | | | | | |
| KATHLEEN M GRAY REVCABLE TRUST 724 | | ADDRESS REDACTED | | | | | | |
| KATHLEEN MELISSA WISE | | ADDRESS REDACTED | | | | | | |
| KATHLEEN P HENDERSON | | ADDRESS REDACTED | | | | | | |
| KATHLEEN REIM | | ADDRESS REDACTED | | | | | | |
| KATHLEEN S ESTILL | | ADDRESS REDACTED | | | | | | |
| KATHLEEN SANSING ARBUCKLE | | ADDRESS REDACTED | | | | | | |
| KATHLEEN SANSING ARBUCKLE | | ADDRESS REDACTED | | | | | | |
| KATHLEEN VOLLMERT ADAMS | | ADDRESS REDACTED | | | | | | |
| KATHRYN A V MANNING TRUST | | ADDRESS REDACTED | | | | | | |
| KATHRYN ANN PERRON | | ADDRESS REDACTED | | | | | | |
| KATHRYN ANN SPRING | | ADDRESS REDACTED | | | | | | |
| KATHRYN B BLOUNT | | ADDRESS REDACTED | | | | | | |
| KATHRYN BENTLEY | | ADDRESS REDACTED | | | | | | |
| KATHRYN DANIELS | | ADDRESS REDACTED | | | | | | |
| KATHRYN E CHOATE | | ADDRESS REDACTED | | | | | | |
| KATHRYN E DAVENPORT | | ADDRESS REDACTED | | | | | | |
| KATHRYN E HUNT TRUSTEE | | ADDRESS REDACTED | | | | | | |
| KATHRYN KENNEDY BORDERS | | ADDRESS REDACTED | | | | | | |
| KATHRYN L KEISER AND | | ADDRESS REDACTED | | | | | | |
| KATHRYN L MILLER | | ADDRESS REDACTED | | | | | | |
| KATHRYN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KATHRYN THOMAS | | ADDRESS REDACTED | | | | | | |
| KATHRYN THORNE | | ADDRESS REDACTED | | | | | | |
| KATHY A REED | | ADDRESS REDACTED | | | | | | |
| KATHY ANN HOUSTON | | ADDRESS REDACTED | | | | | | |
| KATHY BETH PARMAN TIDWELL | | ADDRESS REDACTED | | | | | | |
| KATHY COLE | | ADDRESS REDACTED | | | | | | |
| KATHY EVELYN MEEK | | ADDRESS REDACTED | | | | | | |
| KATHY F HELTON | | ADDRESS REDACTED | | | | | | |
| KATHY HEINSOHN | | ADDRESS REDACTED | | | | | | |
| KATHY HELTON LEMONS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 162 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY INGRAHAM AND | | ADDRESS REDACTED | | | | | | |
| KATHY J GREENFIELD DYER | | ADDRESS REDACTED | | | | | | |
| KATHY J WALSH | | ADDRESS REDACTED | | | | | | |
| KATHY KOPF | | ADDRESS REDACTED | | | | | | |
| KATHY LENDERMAN ZINN | | ADDRESS REDACTED | | | | | | |
| KATHY LENDERMAN ZINN | | ADDRESS REDACTED | | | | | | |
| KATHY MARIE CHAPMAN | | ADDRESS REDACTED | | | | | | |
| KATHY MARIE JANES AND | | ADDRESS REDACTED | | | | | | |
| KATHY MCINTIRE TOPPER | | ADDRESS REDACTED | | | | | | |
| KATHY MEADE | | ADDRESS REDACTED | | | | | | |
| KATHY MEADE AND | | ADDRESS REDACTED | | | | | | |
| KATHY WHITE RHINEHART | | ADDRESS REDACTED | | | | | | |
| KATIE SHIRLEY | | ADDRESS REDACTED | | | | | | |
| KATMAT LLC | JON AVENT | 2901 INTERSTATE 27 | | | LUBBOCK | TX | 79404 | |
| KATRINA A PENDERGRASS | | ADDRESS REDACTED | | | | | | |
| KATRINA A WATSON | | ADDRESS REDACTED | | | | | | |
| KATRINA E DEFREESE BOLDING | | ADDRESS REDACTED | | | | | | |
| KATRINA HUGHES | | ADDRESS REDACTED | | | | | | |
| KATRINA KAYE PHILLIPS | | ADDRESS REDACTED | | | | | | |
| KATRINA LANAE GRAYSON | | ADDRESS REDACTED | | | | | | |
| KATZ & JAMMERS LLC | | 6 BLANKET FLOWER CIR | | | SANTA FE | MM | 87506 | |
| KATZ and JAMMERS LLC | | 6 BLANKET FLOWER CIR | | | SANTA FE | NM | 87506 | |
| KAUK CONSTRUCTION LLC | | RT 2 BOX 74 | | | LEEDEY | OK | 73654 | |
| KAUPKE FAMILY TRUST DATED 92000 | | ADDRESS REDACTED | | | | | | |
| KAY B WARD | | ADDRESS REDACTED | | | | | | |
| KAY BAKER LLC | KAY BAKER | 14901 N PENN, #317 | | | OKLAHOMA CITY | OK | 73134 | |
| KAY KING | | ADDRESS REDACTED | | | | | | |
| KAY L DONALDSON | | ADDRESS REDACTED | | | | | | |
| KAY L FANCHER | | ADDRESS REDACTED | | | | | | |
| KAY LOUISE WESTON STEVENS | | ADDRESS REDACTED | | | | | | |
| KAY LYNN ROGERS | | ADDRESS REDACTED | | | | | | |
| KAY M WILLIAMS | | ADDRESS REDACTED | | | | | | |
| KAY RUTH BROWN | | ADDRESS REDACTED | | | | | | |
| KAY SANDERS | | ADDRESS REDACTED | | | | | | |
| KAY STICE | | ADDRESS REDACTED | | | | | | |
| KAYE HUDDLESTON AND | | ADDRESS REDACTED | | | | | | |
| KAYE PETSICK | | ADDRESS REDACTED | | | | | | |
| KAYE PHILLIPS | | ADDRESS REDACTED | | | | | | |
| KAYLENE MARIE GOLETTO | | ADDRESS REDACTED | | | | | | |
| KAZTEX JOINT VENTURE | | N28 W23000 ROUNDY DR STE 20 | | | PEWAUKEE | WI | 53072 | |
| KAZTEX JOINT VENTURE | ATTN MIKE KASDORF | JOINT VENTURE KAZTEX | N28 W23000 ROUNDY D | | PEWAUKEE | WI | 53072 | |
| KB ENID INVESTMENTS LLC | LARRY P BRUMFIELD | 213 W LOCUST AVE | | | ENID | OK | 73701 | |
| KBL MINERAL COMPANY | | 410 17TH STREET STE 1150 | | | DENVER | CO | 80202 | |
| KC ELECTRIC INC | | 4300 S VAN BUREN | | | ENID | OK | 73703 | |
| KC PREMIUM ROYALTY CORPORAT | | P.O. BOX 950 | | | MIDLAND | TX | 79702 | |
| KC PRODUCTION LLC | | 6 NE 63RD ST SUITE 425 | | | OKLAHOMA CITY | OK | 73105 | |
| KCTC LLC | | 2433 E 22ND ST | | | TULSA | OK | 74114 | |
| KCTC LLC | | PO BOX 52035 | | | TULSA | OK | 74114 | |
| KE ANDREWS | | 1900 DALROCK ROAD | | | ROWLETT | TX | 75088 | |
| KEELIE R MCDONALD | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 163 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEELY M MCCOY | | ADDRESS REDACTED | | | | | | |
| KEENEY JENNIFER L | | ADDRESS REDACTED | | | | | | |
| KEITH A SMITH | | ADDRESS REDACTED | | | | | | |
| KEITH ALLEN DOBBS | | ADDRESS REDACTED | | | | | | |
| KEITH AND SHARON RIZLEY | | ADDRESS REDACTED | | | | | | |
| KEITH BALLANTYNE AND | | ADDRESS REDACTED | | | | | | |
| KEITH BOLENBAUGH | | ADDRESS REDACTED | | | | | | |
| KEITH D & JANET JOHNSON JTS | | ADDRESS REDACTED | | | | | | |
| KEITH D and JANET JOHNSON JTS | | ADDRESS REDACTED | | | | | | |
| KEITH D and JEANIE K BURGESS JT | | ADDRESS REDACTED | | | | | | |
| KEITH ELLIOTT MCCARN | | ADDRESS REDACTED | | | | | | |
| KEITH HIGHT | | ADDRESS REDACTED | | | | | | |
| KEITH HOEFAR | | ADDRESS REDACTED | | | | | | |
| KEITH HOEFAR DNU INACTIVE | | ADDRESS REDACTED | | | | | | |
| KEITH LEE HORN | | ADDRESS REDACTED | | | | | | |
| KEITH LYNN | | ADDRESS REDACTED | | | | | | |
| KEITH M POTTER | | ADDRESS REDACTED | | | | | | |
| KEITH MORRIS AND | | ADDRESS REDACTED | | | | | | |
| KEITH O PHILLIPS AND CATHY S PHILLI | | ADDRESS REDACTED | | | | | | |
| KEITH R GRAY TRUST UTA DTD 10071994 | | ADDRESS REDACTED | | | | | | |
| KEITH RANDALL and KANDI RENEE POWELL JT | | ADDRESS REDACTED | | | | | | |
| KEITH UNRUH | | ADDRESS REDACTED | | | | | | |
| KEITH W FINLEY | | ADDRESS REDACTED | | | | | | |
| KEITH W WESNER | | ADDRESS REDACTED | | | | | | |
| KEL TECH INC | | DEPT. 3426 | | | DALLAS | TX | 75312-3426 | |
| KEL TECH INC | DEPT 3426 | PO BOX 123426 | | | DALLAS | TX | 75312-3426 | |
| KELBY LLOYD MCCORKLE | | ADDRESS REDACTED | | | | | | |
| KELCIE BRIGGS GEE AND DERRICK GEE | | ADDRESS REDACTED | | | | | | |
| KELLEY DEAN WILLIAMS | | ADDRESS REDACTED | | | | | | |
| KELLEY SHANNON NETHERTON | | ADDRESS REDACTED | | | | | | |
| KELLI LYNN OSBURN | | ADDRESS REDACTED | | | | | | |
| KELLIE DENISE HAM | | ADDRESS REDACTED | | | | | | |
| KELLN FAMILY ESTATE TRUST | | ADDRESS REDACTED | | | | | | |
| KELLY ADERHOLT | | ADDRESS REDACTED | | | | | | |
| KELLY B WARD | | ADDRESS REDACTED | | | | | | |
| KELLY BREWER | | ADDRESS REDACTED | | | | | | |
| KELLY D RIZLEY 401K PLAN | | ADDRESS REDACTED | | | | | | |
| KELLY E METCALFE JR | | ADDRESS REDACTED | | | | | | |
| KELLY ERWIN FELPS | | ADDRESS REDACTED | | | | | | |
| KELLY H BAXTER ESTATE | | ADDRESS REDACTED | | | | | | |
| KELLY H BAXTER ESTATE | | ADDRESS REDACTED | | | | | | |
| KELLY HALL | | ADDRESS REDACTED | | | | | | |
| KELLY HELTON | | ADDRESS REDACTED | | | | | | |
| KELLY HILL | | ADDRESS REDACTED | | | | | | |
| KELLY JOSEPH MARTIN | | ADDRESS REDACTED | | | | | | |
| KELLY LACY | | ADDRESS REDACTED | | | | | | |
| KELLY MCCLURE CALLANT | | ADDRESS REDACTED | | | | | | |
| KELLY PUTMAN | | ADDRESS REDACTED | | | | | | |
| KELLY RAY PRESTON | | ADDRESS REDACTED | | | | | | |
| KELLY SMITH | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 164 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELSEY E CHAPMAN | | ADDRESS REDACTED | | | | | | |
| KELSIE WAGNER TRUST | | ADDRESS REDACTED | | | | | | |
| KELTON OIL and GAS CO | | PO BOX 426 | | | WHEELER | TX | 79096 | |
| KELVIN CLASSEN | | ADDRESS REDACTED | | | | | | |
| KELVIN INC | | 3130 ALPINE ROAD, #288-231 | | | PORTOLA VALLEY | CA | 94028 | |
| KEM K CARR | | ADDRESS REDACTED | | | | | | |
| KEMA SCHRAM | | ADDRESS REDACTED | | | | | | |
| KEN AND ROBBI BUTLER JT | | ADDRESS REDACTED | | | | | | |
| KEN ASFELD | | ADDRESS REDACTED | | | | | | |
| KEN FISCHER AND | | ADDRESS REDACTED | | | | | | |
| KEN MCCARTY FAMILY LTD | KEN MCCARTY | 3510 EDGEWOOD DRIVE | | | AMARILLO | TX | 79109 | |
| KEN PERKINS OIL and GAS INC | | 50 SUGARCREEK CENTER BLVD | | | SUGAR LAND | TX | 77478 | |
| KEN R DEVEREAUX ANDOR | | ADDRESS REDACTED | | | | | | |
| KENDRA K TEACHMAN ANDOR | | ADDRESS REDACTED | | | | | | |
| KENNA RAE MILLER MABE | | ADDRESS REDACTED | | | | | | |
| KENNEDY PARTNERS | | ADDRESS REDACTED | | | | | | |
| KENNEDY RESOURCES LLC | | 1000 W WILSHIRE SUITE 305 | | | OKLAHOMA CITY | OK | 73116 | |
| KENNETH and HELEN E ADAMS AKA EUFONDA ADAMS HWJT | | ADDRESS REDACTED | | | | | | |
| KENNETH and LILLIE MAE PSHIGODA HWJT | | ADDRESS REDACTED | | | | | | |
| KENNETH B FINCH | | ADDRESS REDACTED | | | | | | |
| KENNETH B FINCH TRUST | | ADDRESS REDACTED | | | | | | |
| KENNETH BARKER LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| KENNETH BRATTON | | ADDRESS REDACTED | | | | | | |
| KENNETH BROWN | | ADDRESS REDACTED | | | | | | |
| KENNETH BURCHARDT | | ADDRESS REDACTED | | | | | | |
| KENNETH BURCHARDT AND | | ADDRESS REDACTED | | | | | | |
| KENNETH BUTLER | | ADDRESS REDACTED | | | | | | |
| KENNETH C TOLK | | ADDRESS REDACTED | | | | | | |
| KENNETH CLAIR CRIBLEY III AND | | ADDRESS REDACTED | | | | | | |
| KENNETH COREY VINES | | ADDRESS REDACTED | | | | | | |
| KENNETH CRAWFORD | | ADDRESS REDACTED | | | | | | |
| KENNETH D MCNUTT | | ADDRESS REDACTED | | | | | | |
| KENNETH D ROGERS | | ADDRESS REDACTED | | | | | | |
| KENNETH D. WAGNER | | ADDRESS REDACTED | | | | | | |
| KENNETH DENNETT AND | | ADDRESS REDACTED | | | | | | |
| KENNETH DONALD JENKINS | | ADDRESS REDACTED | | | | | | |
| KENNETH E FISCHER AND | | ADDRESS REDACTED | | | | | | |
| KENNETH E GUTHRIE | | ADDRESS REDACTED | | | | | | |
| KENNETH E MARKWELL | | ADDRESS REDACTED | | | | | | |
| KENNETH E MCFARLAND | | ADDRESS REDACTED | | | | | | |
| KENNETH E SMITH | | ADDRESS REDACTED | | | | | | |
| KENNETH F and MAURINE DOWNING | | ADDRESS REDACTED | | | | | | |
| KENNETH G KLEMKE | | ADDRESS REDACTED | | | | | | |
| KENNETH H MILLS JR | | ADDRESS REDACTED | | | | | | |
| KENNETH H MILLS JR | | ADDRESS REDACTED | | | | | | |
| KENNETH HAROLD AUSTIN | | ADDRESS REDACTED | | | | | | |
| KENNETH J TEDERS AND | | ADDRESS REDACTED | | | | | | |
| KENNETH JAMES MILES and | | ADDRESS REDACTED | | | | | | |
| KENNETH L BARNES AND | | ADDRESS REDACTED | | | | | | |
| KENNETH L KING REVOCABLE TRUST DTD 1211997 | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 165 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH L PETERS | | ADDRESS REDACTED | | | | | | |
| KENNETH LAMBERT | | ADDRESS REDACTED | | | | | | |
| KENNETH LEE AYERS | | ADDRESS REDACTED | | | | | | |
| KENNETH LEE AYERS | | ADDRESS REDACTED | | | | | | |
| KENNETH LEE CHILDRESS | | ADDRESS REDACTED | | | | | | |
| KENNETH LOUIS PETERS | | ADDRESS REDACTED | | | | | | |
| KENNETH MCPHERSON AND JACKIE MCPHERSON | | ADDRESS REDACTED | | | | | | |
| KENNETH MCPHERSON AND JACKIE MCPHERSON | | ADDRESS REDACTED | | | | | | |
| KENNETH N KYSAR | | ADDRESS REDACTED | | | | | | |
| KENNETH N WILBANKS | | ADDRESS REDACTED | | | | | | |
| KENNETH P and JUANITA A THOMPSON REVOCABLE TRUST 521 | | ADDRESS REDACTED | | | | | | |
| KENNETH PATTON | | ADDRESS REDACTED | | | | | | |
| KENNETH PAUL DAVIS AKA | | ADDRESS REDACTED | | | | | | |
| KENNETH R BARTON | | ADDRESS REDACTED | | | | | | |
| KENNETH R BUTLER AND | | ADDRESS REDACTED | | | | | | |
| KENNETH R KOEHN | | ADDRESS REDACTED | | | | | | |
| KENNETH R SMITH AND | | ADDRESS REDACTED | | | | | | |
| KENNETH RAY GUNTER JR | | ADDRESS REDACTED | | | | | | |
| KENNETH S ISAACS | | ADDRESS REDACTED | | | | | | |
| KENNETH SHULMAN 1980 PROGRAM | | ADDRESS REDACTED | | | | | | |
| KENNETH T SCHNIPPER | | ADDRESS REDACTED | | | | | | |
| KENNETH T SCHNIPPER | | ADDRESS REDACTED | | | | | | |
| KENNETH TAYLOR FOOTE TRUST | | ADDRESS REDACTED | | | | | | |
| KENNETH W CARPENTER | | ADDRESS REDACTED | | | | | | |
| KENNETH W CORY LTD | | 6750 WEST LOOP SOUTH | SUITE 1050 | | BELLAIRE | TX | 77401-4198 | |
| KENNETH W RAY | | ADDRESS REDACTED | | | | | | |
| KENNETH W SMITH | | ADDRESS REDACTED | | | | | | |
| KENNETH W WHITTENBERG | | ADDRESS REDACTED | | | | | | |
| KENNETH W WHITTENBERG | | ADDRESS REDACTED | | | | | | |
| KENNETH WAYNE BUCKLEY | | ADDRESS REDACTED | | | | | | |
| KENNETH WAYNE MARTIN | | ADDRESS REDACTED | | | | | | |
| KENNETH WILLIAM WAMBLE JR | | ADDRESS REDACTED | | | | | | |
| KENNETH WILLIAM WAMBLE JR. | | ADDRESS REDACTED | | | | | | |
| KENNETH WISCHKAEMPER | | ADDRESS REDACTED | | | | | | |
| KENNY A CHANCE AND | | ADDRESS REDACTED | | | | | | |
| KENNY RAY HOLMES | | ADDRESS REDACTED | | | | | | |
| KENS OILFIELD SERVICE INC | | P.O. BOX 263 | | | MUSTANG | OK | 73064 | |
| KENT and BARBARA REIM | | ADDRESS REDACTED | | | | | | |
| KENT L MCMULLEN | | ADDRESS REDACTED | | | | | | |
| KENT L MCMULLEN KENT B MCMULLEN J | | ADDRESS REDACTED | | | | | | |
| KENT MCCORKLE | | ADDRESS REDACTED | | | | | | |
| KENT PLASTER | | ADDRESS REDACTED | | | | | | |
| KENT SMITH | | ADDRESS REDACTED | | | | | | |
| KEO ENTERPRISES | | P.O. BOX 12884 | | | OKLAHOMA CITY | OK | 73157-2884 | |
| KEONNE MUHAMMAD | | ADDRESS REDACTED | | | | | | |
| KERI DAIGLE TUCKER TRUST | | ADDRESS REDACTED | | | | | | |
| KERMIT M LAQUEY DECEASEDAND DARLENE LAQUEY DECEASE | | ADDRESS REDACTED | | | | | | |
| KERMIT TAYLOR | | ADDRESS REDACTED | | | | | | |
| KERRI CLUEN | | ADDRESS REDACTED | | | | | | |
| KERRY B RICE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 166 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERRY B RICE INC | | 900 S LINCOLN | | | AMARILLO | TX | 79101-3638 | |
| KERRY L BARGER | | ADDRESS REDACTED | | | | | | |
| KERRY MCNABB | | ADDRESS REDACTED | | | | | | |
| KERSHAW PUTNAM LLC | | PO BOX 20588 | | | OKLAHOMA CITY | OK | 73156 | |
| KERSHAW PUTNAM LLC | | PO BOX 20588 | | | OKLAHOMA CITY | OK | 73156-0588 | |
| KERVIN ORGAIN AND MARY ORGAIN HWJT | | ADDRESS REDACTED | | | | | | |
| KEVIN and JULENE MAINORD | | ADDRESS REDACTED | | | | | | |
| KEVIN AND MARY LOU BALZER | | ADDRESS REDACTED | | | | | | |
| KEVIN ASFELD | | ADDRESS REDACTED | | | | | | |
| KEVIN C MOORE | | ADDRESS REDACTED | | | | | | |
| KEVIN CLARK DAVIS | | ADDRESS REDACTED | | | | | | |
| KEVIN D BOYD | | ADDRESS REDACTED | | | | | | |
| KEVIN D CATES | | ADDRESS REDACTED | | | | | | |
| KEVIN DOUGHTY | | ADDRESS REDACTED | | | | | | |
| KEVIN E and KAREN L MILLER JT | | ADDRESS REDACTED | | | | | | |
| KEVIN E and KAREN L MILLER JT | | ADDRESS REDACTED | | | | | | |
| KEVIN ECK | | ADDRESS REDACTED | | | | | | |
| KEVIN HALBERT | | ADDRESS REDACTED | | | | | | |
| KEVIN J FUKSA | | ADDRESS REDACTED | | | | | | |
| KEVIN J MASON | | ADDRESS REDACTED | | | | | | |
| KEVIN J NEATHERY AND | | ADDRESS REDACTED | | | | | | |
| KEVIN K LEONARD | | ADDRESS REDACTED | | | | | | |
| KEVIN KIM TATE | | ADDRESS REDACTED | | | | | | |
| KEVIN L and BROOKE E POTTER | | ADDRESS REDACTED | | | | | | |
| KEVIN L SMITH | | ADDRESS REDACTED | | | | | | |
| KEVIN L SMITH and VALORIE J SMITH JTWROS | | ADDRESS REDACTED | | | | | | |
| KEVIN MCGARRAUGH TRUST | | ADDRESS REDACTED | | | | | | |
| KEVIN MEADOWS | | ADDRESS REDACTED | | | | | | |
| KEVIN R STROPE AND | | ADDRESS REDACTED | | | | | | |
| KEVIN RANDLES | | ADDRESS REDACTED | | | | | | |
| KEVIN RAY JENKINS | | ADDRESS REDACTED | | | | | | |
| KEVIN S MOSHER | | ADDRESS REDACTED | | | | | | |
| KEVIN W PATTERSON AND | | ADDRESS REDACTED | | | | | | |
| KEVIN WARNER JOHNSON TRUST | | ADDRESS REDACTED | | | | | | |
| KEVIN WAYNE MCQUIGG | | ADDRESS REDACTED | | | | | | |
| KEVIN WEBBER | | ADDRESS REDACTED | | | | | | |
| KEY ENERGY SERVICES INC | | P.O. BOX 4649 | | | HOUSTON | TX | 77210-4649 | |
| KEY FAMILY MARTIAL DEDUCTION TRUST | | ADDRESS REDACTED | | | | | | |
| KEY PRODUCTION CO INC | | 202 S CHEYENNE AVE. STE. 100 | | | TULSA | OK | 60677-4000 | |
| KEY PRODUCTION CO INC | | DEPT 1103 | | | DENVER | CO | 80263-1103 | |
| KEY TRUST | | ADDRESS REDACTED | | | | | | |
| KEY WELDING INC | | P.O. BOX 453 | | | VICI | OK | 73859 | |
| KEYS DIANA M | | ADDRESS REDACTED | | | | | | |
| KEYS JARED D | | ADDRESS REDACTED | | | | | | |
| KEYSTONE ENERGY LLC | | 6608 N WESTERN AVE #348 | | | OKLAHOMA CITY | OK | 73116 | |
| KHAMSAY SIHARAT AND | | ADDRESS REDACTED | | | | | | |
| KHN INVESTMENTS | | ADDRESS REDACTED | | | | | | |
| KID CATTLE COMPANY | | 3412 AIRWAY BLVD. | | | AMARILLO | TX | 79118 | |
| KIERL OIL & GAS LLC | | P O BOX 12884 | | | OKLAHOMA CITY | OK | 73157-2884 | |
| KIERSTEN E TODT COON | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 167 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIKER PROPERTY COMPANY LTD | CAROL ANN KIKER | PO BOX 75 | | | ALLISON | TX | 79003 | |
| KILHOFFER PROPANE INC | | PO BOX 159 | | | CANUTE | OK | 73626-0159 | |
| KILROY ENERGY SERVICES LLC | | 401 CROWN COLONY DRIVE | | | LUFKIN | TX | 75901 | |
| KIM BARRETT | | ADDRESS REDACTED | | | | | | |
| KIM BECKEL | | ADDRESS REDACTED | | | | | | |
| KIM COWHERD | | ADDRESS REDACTED | | | | | | |
| KIM MARIE HURT | | ADDRESS REDACTED | | | | | | |
| KIM TURNER | | ADDRESS REDACTED | | | | | | |
| KIMA LEIGH CARGILL | | ADDRESS REDACTED | | | | | | |
| KIMBELL ART FOUNDATION | | ADDRESS REDACTED | | | | | | |
| KIMBELL ROYALTY HOLDINGS LLC | CHRISTAL MILLER | 777 TAYLOR STREET, SUITE 810 | | | FORT WORTH | TX | 76102 | |
| KIMBELL ROYALTY HOLDINGS LLC | DUNCAN MANAGEMENT LLC | PO BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| KIMBER L WAMBLE | | ADDRESS REDACTED | | | | | | |
| KIMBER L WAMBLE | | ADDRESS REDACTED | | | | | | |
| KIMBERLY A SIEGERSMA | | ADDRESS REDACTED | | | | | | |
| KIMBERLY ANN HADDEN | | ADDRESS REDACTED | | | | | | |
| KIMBERLY ANN JOHNSON LOFTUS | | ADDRESS REDACTED | | | | | | |
| KIMBERLY ANN LOFTUS | | ADDRESS REDACTED | | | | | | |
| KIMBERLY BANKS | | ADDRESS REDACTED | | | | | | |
| KIMBERLY BOWERSOCK MILLER | | ADDRESS REDACTED | | | | | | |
| KIMBERLY BRITT | | ADDRESS REDACTED | | | | | | |
| KIMBERLY CHAMBERS | | ADDRESS REDACTED | | | | | | |
| KIMBERLY IDAHLIA DECK | | ADDRESS REDACTED | | | | | | |
| KIMBERLY L and DAVID M CRAWSHAW WHJT | | ADDRESS REDACTED | | | | | | |
| KIMBERLY RILEY ARMSTRONG | | ADDRESS REDACTED | | | | | | |
| KIMBERLY SWIGGETT | | ADDRESS REDACTED | | | | | | |
| KIMBERLY U SOHR | | ADDRESS REDACTED | | | | | | |
| KIMLEY J MOORE | | ADDRESS REDACTED | | | | | | |
| KINDER ARIC D | | ADDRESS REDACTED | | | | | | |
| KINDER MORGAN OPERATING LP | | 1001 LOUISIANA ST., SUITE 100 | | | HOUSTON | TX | 77002 | |
| KING EXPLORATION LLC | | 6813 STINCHCOMB DR | | | OKLAHOMA CITY | OK | 73132 | |
| KING PROPERTIES INC | | PO BOX 10 | | | BIXBY | OK | 74008 | |
| KING WELL SERVICE INC | | 10925 US HWY 60 | | | CANADIAN | TX | 79014 | |
| KIP A MILES AND | | ADDRESS REDACTED | | | | | | |
| KIRA J HOLT | | ADDRESS REDACTED | | | | | | |
| KIRBIE WHEELER | | ADDRESS REDACTED | | | | | | |
| KIRBY MINERALS LC | | ADDRESS REDACTED | | | | | | |
| KIRK D TAYLOR | | ADDRESS REDACTED | | | | | | |
| KIRK DEIN MCQUIGG | | ADDRESS REDACTED | | | | | | |
| KIRK E REED | | ADDRESS REDACTED | | | | | | |
| KIRK EVON MILLS | | ADDRESS REDACTED | | | | | | |
| KIRK FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| KIRK V PITTMAN | | ADDRESS REDACTED | | | | | | |
| KIRK V PITTMAN AND CHARLOTTE L PITTMAN | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK FAMILY LTD PTNR | | 3009 BERKSHIRE WAY | | | OKLAHOMA CITY | OK | 73120 | |
| KIRKPATRICK FAMILY REVOCABLE LIVING TRUST DTD 08122015 | | ADDRESS REDACTED | | | | | | |
| KIRKPATRICK OIL and GAS LLC | | 1001 W WILSHIRE BLVD #202 | | | OKLAHOMA CITY | OK | 73116-0000 | |
| KIRVIN KNOX | | ADDRESS REDACTED | | | | | | |
| KISMET PROPERTIES INC | | P O BOX 146 | | | AMARILLO | TX | 79105 | |
| KIT CARSON FARWELL III MINERAL | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|-------------|----------|----------|----------|------|-------|-----|---------|
| KJK RENTAL PROPERTIES LLC | | P.O. BOX 528 | | | CANADIAN | TX | 79014 | |
| KLABZUBA EXPLORATION LLC | | PO BOX 5815 | | | EDMOND | OK | 73083-5815 | |
| KLABZUBA OIL and GAS FAMILY | LIMITED PARTNERSHIP | OIL & GAS FAMILY KLABZUBA | 100 LEXINGTON ST, SU | | FORT WORTH | TX | 76102 | |
| KLASSEN DUNCAN PROPERTIES LL | | PO BOX 14749 | | | OKLAHOMA CITY | OK | 73113-0749 | |
| KLASSEN DUNCAN PROPERTIES LL | EDGE ENERGY MANAGEME | PO BOX 57147 | | | OKLAHOMA CITY | OK | 73157 | |
| KLETA J REDWINE WALLIS | | ADDRESS REDACTED | | | | | | |
| KLINGENSMITH FAMILY | PARTNERSHIP LLC | PO BOX 15527 | | | AMARILLO | TX | 79105 | |
| KLINGENSMITH FAMILY | | ADDRESS REDACTED | | | | | | |
| KLX ENERGY SERVICES LLC | | 28099 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| KNIGHT LEGACY I LLC FKA TEMPLA | | 4700 GAILLARDIA PKWY | STE. 200 | | OKLAHOMA CITY | OK | 73142 | |
| KNIGHT LEGACY II LLC FKA TEMPLA | | 4700 GAILLARDIA PKWY | STE. 200 | | OKLAHOMA CITY | OK | 73142 | |
| KNOWBE4 | | 33 N. GARDEN AVENURE, SUITE | | | CLEARWATER | FL | 33755 | |
| KNOWCANDO LTD | | NINE EAST FOURTH STREET, SU | | | TULSA | OK | 74103 | |
| KNOX JOINT REVTR DTD 8 20 93 | | ADDRESS REDACTED | | | | | | |
| KOEHNS ENGINE REPAIR | | 46082 S COUNTY ROAD 262 | | | RINGWOOD | OK | 73768 | |
| KOELZER GREGORY B | | ADDRESS REDACTED | | | | | | |
| KOERING TRUST | | ADDRESS REDACTED | | | | | | |
| KOLBE LAQUEY LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| KOLDING OIL AND GAS LLC | | PO BOX 472006 | | | TULSA | OK | 74147 | |
| KOLDING OIL AND GAS LLC | ROBIN LITTLEBEAR | PO BOX 472006 | | | TULSA | OK | 74147 | |
| KONA ENERGY INVESTMENTS | | ADDRESS REDACTED | | | | | | |
| KONNIE K COFFEY | | ADDRESS REDACTED | | | | | | |
| KOONCE FAM TR AGMT DTD 21010 | | ADDRESS REDACTED | | | | | | |
| KORN FERRY | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5854 | |
| KORN FERRY INTERNATIONAL DNU | | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5064 | |
| KORY W RUPP | | ADDRESS REDACTED | | | | | | |
| KR IMAGING LLC | | 13881 N GREGORY RD | | | YUKON | OK | 73099 | |
| KREMLIN HILLSDALE RURAL WATER | | ADDRESS REDACTED | | | | | | |
| KRIDLER REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| KRISITNE PROVOST ZUBER | | ADDRESS REDACTED | | | | | | |
| KRISTA LYNN MARTIN | | ADDRESS REDACTED | | | | | | |
| KRISTEN KEITH BEYER | | ADDRESS REDACTED | | | | | | |
| KRISTEN PAIGE SHERROD DAVIS | | ADDRESS REDACTED | | | | | | |
| KRISTEN PETRIK | | ADDRESS REDACTED | | | | | | |
| KRISTI A BURFORD VAUGHT 1965 A TRUST | | ADDRESS REDACTED | | | | | | |
| KRISTI ANN BURFORD 1965 A TR | | ADDRESS REDACTED | | | | | | |
| KRISTI ANN BURFORD 1965 B TR | | ADDRESS REDACTED | | | | | | |
| KRISTI COBB | | ADDRESS REDACTED | | | | | | |
| KRISTI KAYE FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| KRISTI NICOLE HUNTER LIFE ES | | ADDRESS REDACTED | | | | | | |
| KRISTI SAMS | | ADDRESS REDACTED | | | | | | |
| KRISTIAN BAKKE | | ADDRESS REDACTED | | | | | | |
| KRISTIE JANCZYK | | ADDRESS REDACTED | | | | | | |
| KRISTIE S MATHESON | | ADDRESS REDACTED | | | | | | |
| KRISTIE SMITH | | ADDRESS REDACTED | | | | | | |
| KRISTIN CAROLYN MCCARTOR | | ADDRESS REDACTED | | | | | | |
| KRISTIN CAROLYN MCCARTOR | | ADDRESS REDACTED | | | | | | |
| KRISTIN D CASH | | ADDRESS REDACTED | | | | | | |
| KRISTIN KARPER | | ADDRESS REDACTED | | | | | | |
| KRISTINA LACKEY HENDERSON | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 169 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTINA M KNIGHT | | ADDRESS REDACTED | | | | | | |
| KRISTINA TEEGERSTROM | | ADDRESS REDACTED | | | | | | |
| KRISTINE CONWAY | | ADDRESS REDACTED | | | | | | |
| KRISTINE D HEATH AND | | ADDRESS REDACTED | | | | | | |
| KRISTOPHER LEE HARRISON | | ADDRESS REDACTED | | | | | | |
| KRITSER RANCH NORTH | | 3601 SW 28TH AVE. | | | AMARILLO | TX | 79109 | |
| KRITSER RANCH PARTNERSHIP | | 3601 SW 28TH AVE | | | AMARILLO | TX | 79109 | |
| KS MCAULIFFE CO LLC | | 703 E COMMERCE | | | ALTUS | OK | 73521 | |
| KSA MINERALS LLC | | PO BOX 1208 | | | WOODWARD | OK | 73802 | |
| KSW OILFIELD RENTAL LLC | | PO BOX 731972 | | | DALLAS | TX | 75373-1972 | |
| KT GRAHAM LLC | BOKF NA DBA BANK OF OKL JESSICA ROGERS | | PO BOX 1588 | | TULSA | OK | 74101 | |
| KULA YORK | | ADDRESS REDACTED | | | | | | |
| KURT D and MARILYN S HOBBS JT | | ADDRESS REDACTED | | | | | | |
| KURT S FRANTZ | | ADDRESS REDACTED | | | | | | |
| KVT PARTNERSHIP | | P O BOX 12884 | | | OKLAHOMA CITY | OK | 73157-2884 | |
| KWICK RENTALS LLC | | P.O. BOX 2111 | | | WOODWARD | OK | 73802 | |
| KWICK TRUCKING LLC | | 1120 40TH ST | | | WOODWARD | OK | 73801 | |
| KYLE ALLEN OLSON | | ADDRESS REDACTED | | | | | | |
| KYLE ANDREW BURGESS | | ADDRESS REDACTED | | | | | | |
| KYLE COOPER | | ADDRESS REDACTED | | | | | | |
| KYLE J SIMS DNU INACTIVE | | ADDRESS REDACTED | | | | | | |
| KYLE L TAYLOR | | ADDRESS REDACTED | | | | | | |
| KYLE L WHITTAKER AND | | ADDRESS REDACTED | | | | | | |
| KYLE SMITH | | ADDRESS REDACTED | | | | | | |
| L A PERSICKE | | ADDRESS REDACTED | | | | | | |
| L and O PUMP and SUPPLY INC | | PO BOX 94933 | | | OKLAHOMA CITY | OK | 73143 | |
| L and R TIRE | | PO BOX 1127 | | | ELK CITY | OK | 73644 | |
| L D and WANDA CHILDRESS | | ADDRESS REDACTED | | | | | | |
| L D CHILDRESS | | ADDRESS REDACTED | | | | | | |
| L E HURLBUTT | | ADDRESS REDACTED | | | | | | |
| L E JONES MINERAL COMPANY | | P.O. BOX 1169 | | | DUNCAN | OK | 73534-1169 | |
| L E JONES MINERAL COMPANY | OK GP LAWAYNE E JONES I COMPANY AND MARY LUANN W | PO BOX 1169 | | DUNCAN | OK | 73534-1169 | |
| L E JONES MINERAL COMPANY | OK GP LAWAYNE E JONES I P.O. BOX 1169 | | | DUNCAN | OK | 73534-1169 | |
| L E THURMAN | | ADDRESS REDACTED | | | | | | |
| L EUGENE SHATTUCK | | ADDRESS REDACTED | | | | | | |
| L F BURSON | | ADDRESS REDACTED | | | | | | |
| L G REED AKA LOUIS GENE REED | | ADDRESS REDACTED | | | | | | |
| L G SEMKE | | ADDRESS REDACTED | | | | | | |
| L J WEBB and RUTH L WEBB | | ADDRESS REDACTED | | | | | | |
| L JANE EVANS | | ADDRESS REDACTED | | | | | | |
| L K FULKS DECEASED | | ADDRESS REDACTED | | | | | | |
| L K JONES | | ADDRESS REDACTED | | | | | | |
| L K JONES | | ADDRESS REDACTED | | | | | | |
| L KEITH and MARY J JOHNSON JT | | ADDRESS REDACTED | | | | | | |
| L LOUISE BOX | | ADDRESS REDACTED | | | | | | |
| L M B PARTNERSHIP LTD | | PO BOX 593 | | | MISSION | TX | 78572 | |
| L MARK EDWARDS | | ADDRESS REDACTED | | | | | | |
| L MICHELE GRAY | | ADDRESS REDACTED | | | | | | |
| L O WARREN REVOC TRUST | | ADDRESS REDACTED | | | | | | |
| L PHIL BULLER AND | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L R MCBRIDE INC | | 1700 SE 22ND ST. | | | OKLAHOMA CITY | OK | 73129 | |
| L WAYNE WILSON | | ADDRESS REDACTED | | | | | | |
| L&S SERVICES LLP | | 9506 N 1820 RD | | | CHEYENNE | OK | 73628 | |
| LA KIRK MITTELSTET | | ADDRESS REDACTED | | | | | | |
| LA SANDERS ESTATE | | ADDRESS REDACTED | | | | | | |
| LABON O HUENERGARDT AND | | ADDRESS REDACTED | | | | | | |
| LABOUFF JENNIFER K | | ADDRESS REDACTED | | | | | | |
| LACESIR LEE FORBAU | | ADDRESS REDACTED | | | | | | |
| LACEY AMBER KLAUSE | | ADDRESS REDACTED | | | | | | |
| LACI LEANN BENNETT AND | | ADDRESS REDACTED | | | | | | |
| LACORP INC | | P O BOX 337 | | | SAYRE | OK | 73662-0000 | |
| LACRETA WYNELL MCLANAHAN | | ADDRESS REDACTED | | | | | | |
| LACY CECILIA MERRIMAN | | ADDRESS REDACTED | | | | | | |
| LADAWN PHILLIPS | | ADDRESS REDACTED | | | | | | |
| LADD PETROLEUM CORPORATION | Laddex Ltd | 817 S Polk Ave | | | Amarillo | TX | 79101 | |
| LADDEX LTD | | 817 S. POLK STREET, SUITE 203 | | | AMARILLO | TX | 79101 | |
| LADDEX LTD | CO LADD ALIANZA INC GEN | 817 S. POLK STREET, SUITE 203 | | | AMARILLO | TX | 79101 | |
| LADEANA SPRINGER and MELISSA | | ADDRESS REDACTED | | | | | | |
| LADONNA CRUZE | | ADDRESS REDACTED | | | | | | |
| LADONNA JUNE FORBAU MORROW AKA LADONNA JUNE MORR| | ADDRESS REDACTED | | | | | | |
| LaDONNA K WARE | | ADDRESS REDACTED | | | | | | |
| LADONNA L LONG RANSOM | | ADDRESS REDACTED | | | | | | |
| LADONNA LYNN PLEMONS | | ADDRESS REDACTED | | | | | | |
| LADONNA MORROW | | ADDRESS REDACTED | | | | | | |
| LADONNA OLIVER | | ADDRESS REDACTED | | | | | | |
| LADWANA CAROL WHITTENBERG | | ADDRESS REDACTED | | | | | | |
| LADYBUG OIL AND GAS LLC | FREDERICK TENNILLE | 327 DAWSON | | | PHILADELPHIA | PA | 19128 | |
| LAETITIA M LAWLER | | ADDRESS REDACTED | | | | | | |
| LAG ROYALTY LLC | LAG ROYALTY | P O BOX 1700 | | | EDMOND | OK | 73083 | |
| LAGNIAPPE HYDROCARBONS LLC | | PO BOX 10668 | | | MIDLAND | TX | 79702 | |
| LAGRONE TRUST | | ADDRESS REDACTED | | | | | | |
| LAIRMORE ENERGY CORP | | PO BOX 579 | | | SAND SPRINGS | OK | 74063 | |
| LAIRMORE ENERGY CORP | LAIRMORE ENERGY CORPR | PO BOX 579 | | | SAND SPRINGS | OK | 74063 | |
| LAJEANNA NEELEY PILANT | | ADDRESS REDACTED | | | | | | |
| LAJUANA JUNE PFEILER | | ADDRESS REDACTED | | | | | | |
| LAKE WOBEGONE LLC | | P O BOX 510 | | | CANADIAN | TX | 79014 | |
| LAKESHORE OPERATING LLC | | 23 1/2 E. MADISON AVE, STE A | | | IOLA | KS | 66749 | |
| LAKEWIND LLC | | P O BOX 1765 | | | ENID | OK | 73702 | |
| LAKEWOOD PETROLEUM INC | AUSTEN LOVELL | PO BOX 180 | | | FAIRVIEW | OK | 73737 | |
| LAKEWOOD TRANSPORTATION LLC | | 6655 S. LEWIS AVE., STE. 200 | | | TULSA | OK | 74136 | |
| LAMBERT LAND COMPANY LLC | LAMBERT LAND COMPANY | 5109 82ND ST, SUITE 7-105 | | | LUBBOCK | TX | 79424 | |
| LAMOINE M TALBOTT | | ADDRESS REDACTED | | | | | | |
| LAMUNYON DRILLING LLC | | P.O. BOX 1112 | | | ENID | OK | 73702-1112 | |
| LANA E JONES ELLIOT | | ADDRESS REDACTED | | | | | | |
| LANA GAIL TURNER YEARY | | ADDRESS REDACTED | | | | | | |
| LANA JEAN BULLARD | | ADDRESS REDACTED | | | | | | |
| LANA WILCOXSON | | ADDRESS REDACTED | | | | | | |
| LANCE E JONES | | ADDRESS REDACTED | | | | | | |
| LANCE HELFENBEIN | | ADDRESS REDACTED | | | | | | |
| LANCE L TIDWELL | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCE MONROE MCMILLON | | ADDRESS REDACTED | | | | | | |
| LANCE TRICKEL AND | | ADDRESS REDACTED | | | | | | |
| LAND INFORMATION SERVICES | | 7304 NORTH CLASSEN BLVD. | | | OKLAHOMA CITY | OK | 73116 | |
| LAND INFORMATION SERVICES LLC | | 7304 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| LAND LEASING SERVICES LLC | | PO BOX 54499 | | | OKLAHOMA CITY | OK | 73154 | |
| LANDI DENICE ROARK | | ADDRESS REDACTED | | | | | | |
| LANDMARK GRAPHICS CORP | | P.O. BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| LandS SERVICES LLP | | 9506 N 1820 RD | | | CHEYENNE | OK | 73628 | |
| LANE FINANCIAL INC | GARY OLSON | 12501 DUTCH FOREST PL | | | EDMOND | OK | 73013 | |
| LANE FINANCIAL INC | GARY OLSON | 2952 VIA ESPERANZA | | | EDMOND | OK | 73013 | |
| LANES MOTOR FREIGHT LINES INC | | P.O. BOX 621 | | | WOODWARD | OK | 73802 | |
| LANETTE J JENIKE | | ADDRESS REDACTED | | | | | | |
| LANGENBAHN LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| LANGHOLZ ENERGY LLC | | P.O. BOX 701530 | | | TULSA | OK | 74170-1530 | |
| LANGHOLZ ENERGY LLC | ROBERT W LANGHOLZ | P.O. BOX 701530 | | | TULSA | OK | 74170-1530 | |
| LANITHA RANDLE | | ADDRESS REDACTED | | | | | | |
| LANROY INC | | PO BOX 3405 | | | TULSA | OK | 74101-3405 | |
| LAQUETA HYMAN LINDSEY | | ADDRESS REDACTED | | | | | | |
| LAQUINTA JANE HULSE | | ADDRESS REDACTED | | | | | | |
| LAQUITA J EDWARDS | | ADDRESS REDACTED | | | | | | |
| LARA FERGUSON | | ADDRESS REDACTED | | | | | | |
| LARAMIE MILLER | | ADDRESS REDACTED | | | | | | |
| LARCHMONT RESOURCES LLC | C/O BLACK FALCON ENERG | 717 TEXAS AVE, SUTE 3100 | | | HOUSTON | TX | 77002 | |
| LARCHMONT RESOURCES LLC | LARCHMONT RESOURCES L | C/O BLACK FALCON ENERGY LL | 717 TEXAS AVE, SUITE 3 | | HOUSTON | TX | 77002 | |
| LAREE T SCOTT REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| LARENA DUNN SCHRECK | | ADDRESS REDACTED | | | | | | |
| LARIAT PETROLEUM INC | EEX OPERATING LP | C/O LARIAT PETROLEUM COMP | DEPT. 374 | P.O. BOX 4346 | HOUSTON | TX | 77210-4346 | |
| LARKSPUR ROYALTIES LLC | | 1720 S BELLAIRE ST STE 1209 | | | DENVER | CO | 80222 | |
| LARRY A BUKACEK AND | | ADDRESS REDACTED | | | | | | |
| LARRY A JACOBSEN | | ADDRESS REDACTED | | | | | | |
| LARRY and JANET GATLIN | | ADDRESS REDACTED | | | | | | |
| LARRY and MATT INC | | P.O. BOX 759 | | | PAMPA | TX | 79066 | |
| LARRY AND PAULINE PENNINGTON JT | | ADDRESS REDACTED | | | | | | |
| LARRY B ROGERS | | ADDRESS REDACTED | | | | | | |
| LARRY BAKER ROGERS | | ADDRESS REDACTED | | | | | | |
| LARRY BO ALBIN | | ADDRESS REDACTED | | | | | | |
| LARRY BRAD TOWNSEND | | ADDRESS REDACTED | | | | | | |
| LARRY BREARLEY | | ADDRESS REDACTED | | | | | | |
| LARRY BRUMMAL | | ADDRESS REDACTED | | | | | | |
| LARRY BUCKLEY | | ADDRESS REDACTED | | | | | | |
| LARRY BULLARD TRUST UAD 782015 | | ADDRESS REDACTED | | | | | | |
| LARRY C BYRUM AND | | ADDRESS REDACTED | | | | | | |
| LARRY C LEDEBUR | | ADDRESS REDACTED | | | | | | |
| LARRY C SUTTON | | ADDRESS REDACTED | | | | | | |
| LARRY COFFEY | | ADDRESS REDACTED | | | | | | |
| LARRY CREEVAN AND | | ADDRESS REDACTED | | | | | | |
| LARRY D and PAT S TIMM JT | | ADDRESS REDACTED | | | | | | |
| LARRY D BLOOMER | | ADDRESS REDACTED | | | | | | |
| LARRY D EDWARDS LIVING TRUST DTD 522001 | | ADDRESS REDACTED | | | | | | |
| LARRY D HENNEKE AND | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY D HUNTER | | ADDRESS REDACTED | | | | | | |
| LARRY D JOHNS AND | | ADDRESS REDACTED | | | | | | |
| LARRY D LAHMAN | | ADDRESS REDACTED | | | | | | |
| LARRY D STEPHENS | | ADDRESS REDACTED | | | | | | |
| LARRY D WOOD AND | | ADDRESS REDACTED | | | | | | |
| LARRY DEAN VAUGHT | | ADDRESS REDACTED | | | | | | |
| LARRY DEAN WEHLING | | ADDRESS REDACTED | | | | | | |
| LARRY DEE MOORMAN | | ADDRESS REDACTED | | | | | | |
| LARRY DENE PARMAN | | ADDRESS REDACTED | | | | | | |
| LARRY DILLON | | ADDRESS REDACTED | | | | | | |
| LARRY DON EVANS | | ADDRESS REDACTED | | | | | | |
| LARRY DUANE HAWKINS | | ADDRESS REDACTED | | | | | | |
| LARRY DWAYNE SPROWLS | | ADDRESS REDACTED | | | | | | |
| LARRY E ANHORN and GLENN T DILLARDJT | | ADDRESS REDACTED | | | | | | |
| LARRY E MUTSCHLER | | ADDRESS REDACTED | | | | | | |
| LARRY E SHORES | | ADDRESS REDACTED | | | | | | |
| LARRY ELMORE and LADONNA ELMORE | | ADDRESS REDACTED | | | | | | |
| LARRY F LITTLE and SHARON K LITTLE | | ADDRESS REDACTED | | | | | | |
| LARRY FARMER | | ADDRESS REDACTED | | | | | | |
| LARRY G BISHOP AND | | ADDRESS REDACTED | | | | | | |
| LARRY G RAGAN 1992 REVOCABLE | | ADDRESS REDACTED | | | | | | |
| LARRY GENE HORSTMEYER | | ADDRESS REDACTED | | | | | | |
| LARRY H ALLISON AND | | ADDRESS REDACTED | | | | | | |
| LARRY HEALD AND | | ADDRESS REDACTED | | | | | | |
| LARRY HECKMAN JR | | ADDRESS REDACTED | | | | | | |
| LARRY J and DELENIA HAYES JT | | ADDRESS REDACTED | | | | | | |
| LARRY JAMES FINSTERWALD | | ADDRESS REDACTED | | | | | | |
| LARRY KLIEWER | | ADDRESS REDACTED | | | | | | |
| LARRY L SNIDER | | ADDRESS REDACTED | | | | | | |
| LARRY L STEGEMAN | | ADDRESS REDACTED | | | | | | |
| LARRY L YOUNGER AND | | ADDRESS REDACTED | | | | | | |
| LARRY L YOUNGER and MONNA YOUNGER and | | ADDRESS REDACTED | | | | | | |
| LARRY LEE EVANS AND | | ADDRESS REDACTED | | | | | | |
| LARRY LEE GUFFEY SR AND | | ADDRESS REDACTED | | | | | | |
| LARRY LENDERMAN | | ADDRESS REDACTED | | | | | | |
| LARRY MARK PETERSON | | ADDRESS REDACTED | | | | | | |
| LARRY MAURER | | ADDRESS REDACTED | | | | | | |
| LARRY MCELDERRY | | ADDRESS REDACTED | | | | | | |
| LARRY MICHAEL HIGGINS AND | | ADDRESS REDACTED | | | | | | |
| LARRY MOORMAN AND | | ADDRESS REDACTED | | | | | | |
| LARRY NEAL TRIMBLE | | ADDRESS REDACTED | | | | | | |
| LARRY O HULSEY and CO | | 220 OAK STREET | | | GRAHAM | TX | 76450 | |
| LARRY O HULSEY and CO | | 220 OAK ST | | | GRAHAM | TX | 76450-2007 | |
| LARRY P HARDY | | ADDRESS REDACTED | | | | | | |
| LARRY PAINTER | | ADDRESS REDACTED | | | | | | |
| LARRY PORTER | | ADDRESS REDACTED | | | | | | |
| LARRY R GARRISON | | ADDRESS REDACTED | | | | | | |
| LARRY R MEADOWS | | ADDRESS REDACTED | | | | | | |
| LARRY R RICE | | ADDRESS REDACTED | | | | | | |
| LARRY S LYDICK | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 173 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY SAUNDERS | | ADDRESS REDACTED | | | | | | |
| LARRY SCOTT ZERGER | | ADDRESS REDACTED | | | | | | |
| LARRY SEIGRIST and DEBORAH SEIGRIST JT | | ADDRESS REDACTED | | | | | | |
| LARRY STEVE GREEN TRUSTEE | | ADDRESS REDACTED | | | | | | |
| LARRY VAN CLEARMAN | | ADDRESS REDACTED | | | | | | |
| LARRY W MCCRAY | | ADDRESS REDACTED | | | | | | |
| LARRY W WILLIS SR AND | | ADDRESS REDACTED | | | | | | |
| LARRY WAYNE SMITH LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| LARRY WILLIAM COPELAND | | ADDRESS REDACTED | | | | | | |
| LARRY WOODS AND | | ADDRESS REDACTED | | | | | | |
| LARSON L BROWN AND | | ADDRESS REDACTED | | | | | | |
| LARUE ALLEE SWITZER FAMILY TRI | | 1824 DEVONSHIRE ST | | | OKLAHOMA CITY | OK | 73116 | |
| LARUE ALLEE SWITZER FAMILY TRUST DTD 711997 | | ADDRESS REDACTED | | | | | | |
| LARUE SWITZER | | ADDRESS REDACTED | | | | | | |
| LAS COLINAS MINERALS LP | | PO BOX 14230 | | | ODESSA | TX | 79768 | |
| LASH FAMILY TRUST DTD 82697 | | ADDRESS REDACTED | | | | | | |
| LASHELL E HALL | | ADDRESS REDACTED | | | | | | |
| LATIGO HOLDINGS LLC | LATIGO HOLDINGS HOLDING | PO BOX 670529 | | | DALLAS | TX | 75367 | |
| LATIGO OIL and GAS INC | OIL AND GAS INC LATIGO | P.O. BOX 1208 | | | WOODWARD | OK | 73802 | |
| LATIGO OIL and GAS INC | OIL AND GAS INC LATIGO | PO BOX 1208 | | | WOODWARD | OK | 73802-1208 | |
| LATONYA LYNN DAVIS | | ADDRESS REDACTED | | | | | | |
| LATTIMORE INVESTMENTS | | ADDRESS REDACTED | | | | | | |
| LAUNA G REEVES | | ADDRESS REDACTED | | | | | | |
| LAURA A BEEBE | | ADDRESS REDACTED | | | | | | |
| LAURA ANN HARTMAN MCRAY | | ADDRESS REDACTED | | | | | | |
| LAURA ANN NETTLETON | | ADDRESS REDACTED | | | | | | |
| LAURA BETH STURTEVANT REVC | | ADDRESS REDACTED | | | | | | |
| LAURA BROOKS | | ADDRESS REDACTED | | | | | | |
| LAURA C NELSON | | ADDRESS REDACTED | | | | | | |
| LAURA C STEELE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| LAURA CROSS | | ADDRESS REDACTED | | | | | | |
| LAURA DAVIS SMITH TRUST DTD 122966 | | ADDRESS REDACTED | | | | | | |
| LAURA E CARTER | | ADDRESS REDACTED | | | | | | |
| LAURA JAMES | | ADDRESS REDACTED | | | | | | |
| LAURA JEAN KERSHAW TRUST DTD 71296 | | ADDRESS REDACTED | | | | | | |
| LAURA JEAN KROL | | ADDRESS REDACTED | | | | | | |
| LAURA KAY SOPER | | ADDRESS REDACTED | | | | | | |
| LAURA L HELTON | | ADDRESS REDACTED | | | | | | |
| LAURA L RENSHAW | | ADDRESS REDACTED | | | | | | |
| LAURA LEE STEED PEERY | | ADDRESS REDACTED | | | | | | |
| LAURA LYNN SIMPSON | | ADDRESS REDACTED | | | | | | |
| LAURA M WILLIAMS | | ADDRESS REDACTED | | | | | | |
| LAURA MEANS TYSOR | | ADDRESS REDACTED | | | | | | |
| LAURA NEWMAN HUDLER | | ADDRESS REDACTED | | | | | | |
| LAURA P BOLINGER SPECIAL NEED | | 105 GALLANT FOX CT | | | BUSH | LA | 70431 | |
| LAURA P BOLINGER SPECIAL NEEDS TRUST | | ADDRESS REDACTED | | | | | | |
| LAURA R BREWER | | ADDRESS REDACTED | | | | | | |
| LAURA RENE BAIR | | ADDRESS REDACTED | | | | | | |
| LAURA W MESSER ESTATE | | ADDRESS REDACTED | | | | | | |
| LAURA WILLIS | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREL LEE HERSHMAN | | ADDRESS REDACTED | | | | | | |
| LAUREN SHIRK | | ADDRESS REDACTED | | | | | | |
| LAUREN STANLEY 2010 TRUST | | ADDRESS REDACTED | | | | | | |
| LAUREN STANLEY 2010 TRUST | | ADDRESS REDACTED | | | | | | |
| LAURENCE E BUCKLEY AND | | ADDRESS REDACTED | | | | | | |
| LAURI A SANDERS | | ADDRESS REDACTED | | | | | | |
| LAURIE FOREMAN COX | | ADDRESS REDACTED | | | | | | |
| LAURIE JO DUNKIN | | ADDRESS REDACTED | | | | | | |
| LAURIE KIM THOMPSON | | ADDRESS REDACTED | | | | | | |
| LAURIE L BRAY | | ADDRESS REDACTED | | | | | | |
| LAURIE SPRAGUE | | ADDRESS REDACTED | | | | | | |
| LAVADA J HELTON | | ADDRESS REDACTED | | | | | | |
| LAVADA JUNE BENNETT | | ADDRESS REDACTED | | | | | | |
| LAVEDA M CANNON REV LIV TR DTD 82896 | | ADDRESS REDACTED | | | | | | |
| LAVERDA BIGGERSTAFF DESMA O ROBINSON | | ADDRESS REDACTED | | | | | | |
| LAVERNA LAKEY STUERMER | | ADDRESS REDACTED | | | | | | |
| LAVERNE F PATTERSON LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| LAVERNE ILLEEN BARNHART | | ADDRESS REDACTED | | | | | | |
| LAVETA FORD | | ADDRESS REDACTED | | | | | | |
| LAVETTA KAY BESHEARS | | ADDRESS REDACTED | | | | | | |
| LAVINA JUNE JANZEN REV LIV TR | | ADDRESS REDACTED | | | | | | |
| LAVITA WHITSON | | ADDRESS REDACTED | | | | | | |
| LAVONA E SCHNAITHMAN | | ADDRESS REDACTED | | | | | | |
| LAVONDA DELONG | | ADDRESS REDACTED | | | | | | |
| LAVONNE DAVIS HILLEY AKA | | ADDRESS REDACTED | | | | | | |
| LAVONNE NEWELL MCPHEETERS | | ADDRESS REDACTED | | | | | | |
| LAVONNE WAUGH HEBERT | | ADDRESS REDACTED | | | | | | |
| LAWANDA CATES | | ADDRESS REDACTED | | | | | | |
| LAWANDA F THETFORD | | ADDRESS REDACTED | | | | | | |
| LAWRENCE A BENSON AND | | ADDRESS REDACTED | | | | | | |
| LAWRENCE A FILLINGIM | | ADDRESS REDACTED | | | | | | |
| LAWRENCE BRUCE MARTIN | | ADDRESS REDACTED | | | | | | |
| LAWRENCE E CLARK AND | | ADDRESS REDACTED | | | | | | |
| LAWRENCE F FERGUSON | | ADDRESS REDACTED | | | | | | |
| LAWRENCE FARIA | | ADDRESS REDACTED | | | | | | |
| LAWRENCE LYNN LUETKEMEYER AND | | ADDRESS REDACTED | | | | | | |
| LAWRENCE MARVIN GAINES | | ADDRESS REDACTED | | | | | | |
| LAWRENCE O CASAZZA | | ADDRESS REDACTED | | | | | | |
| LAWRENCE RAY SELLARS SR | | ADDRESS REDACTED | | | | | | |
| LAWRENCE SMITH | | ADDRESS REDACTED | | | | | | |
| LAWRENCE W SIMPSON KENNETH SIMPSON | | ADDRESS REDACTED | | | | | | |
| LAWRENCE Z WILLIAMS and MARTHA E | | ADDRESS REDACTED | | | | | | |
| LAYMA V JENKINS ESTATE | | ADDRESS REDACTED | | | | | | |
| LAYTON ARCH BARTON | | ADDRESS REDACTED | | | | | | |
| LAYTON WILSON | | ADDRESS REDACTED | | | | | | |
| LAZY J CATTLE COMPANY | | 3412 AIRWAY BLVD. | | | AMARILLO | TX | 79118 | |
| LAZY J RESOURCES LP | JOHN H CONNALLY | 4431 CHAPEL ROAD | | | GRAHAM | TX | 76450 | |
| LAZY K SERVICES | | 712 S. MAIN | | | SHAMROCK | TX | 79079 | |
| LAZY S MINERALS | | PO BOX 100493 | | | FORT WORTH | TX | 76185 | |
| LCM PRODUCTS LLC DBA LandL MU | | 525 EVERGREEN STREET | | | EDMOND | OK | 73003 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LCM PRODUCTS LLC, DBA L&L MUD | | 525 EVERGREEN STREET | | | EDMOND | OK | 73003 | |
| LCM SOLUTIONS LLC | | 4045 NW 64TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| LD WOODS ESTATE | | ADDRESS REDACTED | | | | | | |
| LDI LLC | | PO BOX 812 | | | SPEARMAN | TX | 79081 | |
| LE NORMAN DAVID D | | ADDRESS REDACTED | | | | | | |
| Le Norman Fund I | | 4727 GAILLARDIA PARKWAY | STE 200 | | OKLAHOMA CITY | OK | 73142 | |
| LE NORMAN FUND I CARLYLE | ATTN DAVE D LE NORMAN | 4727 GAILLARDIA PKWY STE 200 | | | OKLAHOMA CITY | OK | 73142-1923 | |
| LE NORMAN FUND I LLC | | 4727 GAILLARDIA PARKWAY | STE 200 | | OKLAHOMA CITY | OK | 73142 | |
| LE NORMAN GROUP A | ATTN DAVE D LE NORMAN | 4727 GAILLARDIA PKWY STE 200 | | | OKLAHOMA CITY | OK | 73142-1923 | |
| LE NORMAN GROUP B | ATTN DAVE D LE NORMAN | 4700 GAILLARDIA PARKWAY SUI | | | OKLAHOMA CITY | OK | 73142 | |
| LE NORMAN PROPERTIES LLC | | 4727 GAILLARDIA PARKWAY, SU | | | OKLAHOMA CITY | OK | 73142 | |
| LE NORMAN PROPERTIES LLC | | 4700 GAILLARDIA PARKWAY | SUITE 200 | | OKLAHOMA CITY | OK | 73142 | |
| LE NORMAN TITAN INVESTMENT | LE NORMAN TITAN INVESTN | 4727 GAILLARDIA PKWY | STE 200 | | OKLAHOMA CITY | OK | 73142 | |
| LEA BRUEGGEMANN | | ADDRESS REDACTED | | | | | | |
| LEA LANETTE LOGUE | | ADDRESS REDACTED | | | | | | |
| LEA LANNETTE LONGE | | ADDRESS REDACTED | | | | | | |
| LEADELL D GRAUBERGER | | ADDRESS REDACTED | | | | | | |
| LEADERS MEDIA GROUP LLC | | ONE WORLD TRADE CENTER, 8 | | | NEW YORK | NY | 10007 | |
| LEAH ACOSTA | | ADDRESS REDACTED | | | | | | |
| LEAH ACOSTA | | ADDRESS REDACTED | | | | | | |
| LEAH M. BATTY | | ADDRESS REDACTED | | | | | | |
| LEAH T M BATTY | | ADDRESS REDACTED | | | | | | |
| LEAH W KEYES | | ADDRESS REDACTED | | | | | | |
| LEANA DARLENE WALKER | | ADDRESS REDACTED | | | | | | |
| LEATRICE J STAPLES | | ADDRESS REDACTED | | | | | | |
| LEATRICE WOOLEN | | ADDRESS REDACTED | | | | | | |
| LEDA V SNELL | | ADDRESS REDACTED | | | | | | |
| LEE A KEOWN | | ADDRESS REDACTED | | | | | | |
| LEE A PENDLETON | | ADDRESS REDACTED | | | | | | |
| LEE ANN CONNER | | ADDRESS REDACTED | | | | | | |
| LEE ANN LACKEY | | ADDRESS REDACTED | | | | | | |
| LEE C BORING | | ADDRESS REDACTED | | | | | | |
| LEE CAMPBELL III AND | | ADDRESS REDACTED | | | | | | |
| LEE CASSIN | | ADDRESS REDACTED | | | | | | |
| LEE E BRIIX and MARVA L BRIIX JTWROS | | ADDRESS REDACTED | | | | | | |
| LEE EDWARD HASKIN | | ADDRESS REDACTED | | | | | | |
| LEE J RICHARD | | ADDRESS REDACTED | | | | | | |
| LEE JEFFERSON TYNER | | ADDRESS REDACTED | | | | | | |
| LEE LEIGH 2012 REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| LEE MITCHENER TOLBERT 2018 IRR TRUST | | ADDRESS REDACTED | | | | | | |
| LEE NOAH KENT | | ADDRESS REDACTED | | | | | | |
| LEE SCOTT STURGEON | | ADDRESS REDACTED | | | | | | |
| LEE WAYNE HAYGOOD | | ADDRESS REDACTED | | | | | | |
| LEELAH BETH ATKINS | | ADDRESS REDACTED | | | | | | |
| LEEMAN MINERALS LLC | | PO BOX 54555 | | | OKLAHOMA CITY | OK | 73154 | |
| LEES JESSE R | | ADDRESS REDACTED | | | | | | |
| LEFLORE COUNTY YOUTH SER INC | | 404 DEWEY AVE | P O BOX 711 | | POTEAU | OK | 74953-4214 | |
| LEGACY FAMILY FARMS LLC | | 202 WEST BROADWAY | | | ENID | OK | 73701 | |
| LEGACY LAND MANAGEMENT LLC | JIM COATES | 6808 NEW AUTHON ROAD | | | WEATHERFORD | TX | 76088-1819 | |
| LEGACY MEASUREMENT SOLUTION | | PO BOX 206187 | | | DALLAS | TX | 75320-6187 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 176 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGACY RESOURCES LLC | | 15625 BALD CYPRESS COVE | | | EDMOND | OK | 73013 | |
| LEGACY ROYALTIES LTD | | PO BOX 1360 | | | TYLER | TX | 75710-1360 | |
| LEIGH ANNE ORCUTT | | ADDRESS REDACTED | | | | | | |
| LEKESHA PATRICE MORGAN | | ADDRESS REDACTED | | | | | | |
| LELA COOPRIDER | | ADDRESS REDACTED | | | | | | |
| LELA FAYE WALKER TRUSTEE OF THE | | ADDRESS REDACTED | | | | | | |
| LELA KIRKHART ESTATE | | ADDRESS REDACTED | | | | | | |
| LELA M FOWLER | | ADDRESS REDACTED | | | | | | |
| LELAND D WHITTENBERG | | ADDRESS REDACTED | | | | | | |
| LELAND W KENNEDY AND | | ADDRESS REDACTED | | | | | | |
| LELAND W WATERS | | ADDRESS REDACTED | | | | | | |
| LEMON CREEK OIL and GAS LTD | | P O BOX 192199 | | | DALLAS | TX | 75219 | |
| LENA IONE HALL AND | | ADDRESS REDACTED | | | | | | |
| LENA YAUCK | | ADDRESS REDACTED | | | | | | |
| LENORA NEIL ATKINS | | ADDRESS REDACTED | | | | | | |
| LEO ADAMS | | ADDRESS REDACTED | | | | | | |
| LEO CARL FKA LEO HUNTER | | ADDRESS REDACTED | | | | | | |
| LEO D and FRANCES MCKEE | | ADDRESS REDACTED | | | | | | |
| LEO E ADAMS and JUANITA M ADAMS HWJT | | ADDRESS REDACTED | | | | | | |
| LEO F MAXFIELD AND | | ADDRESS REDACTED | | | | | | |
| LEO H MOORE ESTATE | | ADDRESS REDACTED | | | | | | |
| LEO JACK DAVIS ESTATE | | ADDRESS REDACTED | | | | | | |
| LEO M KANTOWSKI and LAURA M | | ADDRESS REDACTED | | | | | | |
| LEO P CONRADY REVOCABLE TRUST ET | | ADDRESS REDACTED | | | | | | |
| LEO RESOURCES CORP | | PO BOX 31196 | | | EDMOND | OK | 73003-0020 | |
| LEO SCOT JOHNSTON AND | | ADDRESS REDACTED | | | | | | |
| LEO SWOPE JR | | ADDRESS REDACTED | | | | | | |
| LEOLA COOPER ESTATE | UNKNOWN | | | | UNKNOWN | | 99999 | |
| LEOLA HUTCHISON INTERV TRUST DTD 3 | | ADDRESS REDACTED | | | | | | |
| LEOLA MAE LYNCH | | ADDRESS REDACTED | | | | | | |
| LEOLA MARIE HILL BLANTON | | ADDRESS REDACTED | | | | | | |
| LEON A WAMBLE DECEASED | | ADDRESS REDACTED | | | | | | |
| LEON and NORMA J RED REV LIV TR | | ADDRESS REDACTED | | | | | | |
| LEON COOPER ESTATE | UNKNOWN | | | | UNKNOWN | | 99999 | |
| LEON COOPRIDER | | ADDRESS REDACTED | | | | | | |
| LEON COOPRIDER | | ADDRESS REDACTED | | | | | | |
| LEON E REEB AND LYNDA REEB | | ADDRESS REDACTED | | | | | | |
| LEON H ELLIS | | ADDRESS REDACTED | | | | | | |
| LEON J and ROBIN DAVIS REV FAM TR | | ADDRESS REDACTED | | | | | | |
| LEON KODESH | | ADDRESS REDACTED | | | | | | |
| LEONA I DEGRANDE | | ADDRESS REDACTED | | | | | | |
| LEONA RODMAN | | ADDRESS REDACTED | | | | | | |
| LEONARD A SPITZ JR | | ADDRESS REDACTED | | | | | | |
| LEONARD B CARPENTER FAMILY TR | | ADDRESS REDACTED | | | | | | |
| LEONARD D andOR SERITA R BRYAN | | ADDRESS REDACTED | | | | | | |
| LEONARD D LEE | | ADDRESS REDACTED | | | | | | |
| LEONARD DIXSON AND | | ADDRESS REDACTED | | | | | | |
| LEONARD HAYES FULLER | | ADDRESS REDACTED | | | | | | |
| LEONARD I LEHMAN | | ADDRESS REDACTED | | | | | | |
| LEONARD JACKSON | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD KIKER | | ADDRESS REDACTED | | | | | | |
| LEONARD W AND STEPHANIE RAMSEY | | ADDRESS REDACTED | | | | | | |
| LEONARD WOLGAMOTT | | ADDRESS REDACTED | | | | | | |
| LEONEL LARA AND | | ADDRESS REDACTED | | | | | | |
| LEONENE GRIBBLE | | ADDRESS REDACTED | | | | | | |
| LEOTA BLACK | | ADDRESS REDACTED | | | | | | |
| LEOTA BLACK | | ADDRESS REDACTED | | | | | | |
| LEOTA L BLACK GRANDCHILDRENS TRUST FBO NATHANIEL DE | | ADDRESS REDACTED | | | | | | |
| LEOTA L BLACK GRANDCHILDRENS TRUST FBO ROBERT LEWIS | | ADDRESS REDACTED | | | | | | |
| LEOTA L BLACK GRANDCHILDRENS TRUST FBO SAVANNA KALI | | ADDRESS REDACTED | | | | | | |
| LEOTA L BLACK GRANDCHILDRENS TRUST FBO SAWYER ELISH | | ADDRESS REDACTED | | | | | | |
| LEOTA L BLACK GRANDCHILDRENS TRUSTS FBO JACEE LAVAE | | ADDRESS REDACTED | | | | | | |
| LEROY 2000 LLC | | ADDRESS REDACTED | | | | | | |
| LEROY AND MARTHA TOLLES LIVING TRUST DTD 1221999 | | ADDRESS REDACTED | | | | | | |
| LEROY B BUTLER | | ADDRESS REDACTED | | | | | | |
| LEROY C BUD ARNOLD | | ADDRESS REDACTED | | | | | | |
| LEROY E MCDONALD | | ADDRESS REDACTED | | | | | | |
| LEROY K ARNOLD | | ADDRESS REDACTED | | | | | | |
| LEROY MITCHELL | | ADDRESS REDACTED | | | | | | |
| LEROY MOSELEY | | ADDRESS REDACTED | | | | | | |
| LESLE WESTERFIELD HUSKA | | 1633 SAINTSBURY DR | | | LAS VEGAS | NV | 89144 | |
| LESLE WESTERFIELD HUSKA | | ADDRESS REDACTED | | | | | | |
| LESLEY GRAY LINK | | ADDRESS REDACTED | | | | | | |
| LESLEY GRAY LINK | | ADDRESS REDACTED | | | | | | |
| LESLIE A LEE | | ADDRESS REDACTED | | | | | | |
| LESLIE A MALLETT 2014 SEPARATE PROPERTY TRUST | | ADDRESS REDACTED | | | | | | |
| LESLIE B SHUMAKE | | ADDRESS REDACTED | | | | | | |
| LESLIE C BUSBEE AND | | ADDRESS REDACTED | | | | | | |
| LESLIE C WHITE | | ADDRESS REDACTED | | | | | | |
| LESLIE CHANCE | | ADDRESS REDACTED | | | | | | |
| LESLIE D YOUNG | | ADDRESS REDACTED | | | | | | |
| LESLIE F PARK | | ADDRESS REDACTED | | | | | | |
| LESLIE FINEGAN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| LESLIE G SIMUNEK | | ADDRESS REDACTED | | | | | | |
| LESLIE GRIMM AND | | ADDRESS REDACTED | | | | | | |
| LESLIE KATHRYN HAYGOOD OSBORN | | ADDRESS REDACTED | | | | | | |
| LESLIE KINCAID REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| LESLIE OIL AND GAS LLC | | P.O. BOX 871 | | | ALVA | OK | 73717 | |
| LESLIE R COUSINEAU | | ADDRESS REDACTED | | | | | | |
| LESLIE SHOWN | | ADDRESS REDACTED | | | | | | |
| LESS DEANE CALEB | | ADDRESS REDACTED | | | | | | |
| LESTA TROYER HOOD | | ADDRESS REDACTED | | | | | | |
| LESTER DEVEREAUX ESTATE | | ADDRESS REDACTED | | | | | | |
| LESTER FAMILY PARTNERSHIP | CO MARK A LESTER ATTY I | 12815 CEDAR ST | | | LEAWOOD | KS | 66209-1870 | |
| LESTER FRANK VAUGHAN SR and | | ADDRESS REDACTED | | | | | | |
| LESTER H ZEIGER | | ADDRESS REDACTED | | | | | | |
| LESTER REED JR | | ADDRESS REDACTED | | | | | | |
| LETA MAY WALLACE | | ADDRESS REDACTED | | | | | | |
| LETHA SCOGGIN | | ADDRESS REDACTED | | | | | | |
| LETICIA V RINGWALD AND | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 178 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LETITIA SUE DUTTON AND | | ADDRESS REDACTED | | | | | | |
| LEVA E PIERCE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| LEVINA M LEHRLING | | ADDRESS REDACTED | | | | | | |
| LEWIS AND BILLIE BEACH TRUST DATED 01042007 | | ADDRESS REDACTED | | | | | | |
| LEWIS BLAKE TURNER | | ADDRESS REDACTED | | | | | | |
| LEWIS BLAKE TURNER | | ADDRESS REDACTED | | | | | | |
| LEWIS BRANCH | | ADDRESS REDACTED | | | | | | |
| LEWIS DOUGLAS TURNER | | ADDRESS REDACTED | | | | | | |
| LEWIS E STOOKEY | | ADDRESS REDACTED | | | | | | |
| LEWIS EWALD OTTO BURCHARDT | | ADDRESS REDACTED | | | | | | |
| LEWIS H HUMPHREYS CHARITABLE TRUST | | ADDRESS REDACTED | | | | | | |
| LEWIS J BERNSTEIN | | ADDRESS REDACTED | | | | | | |
| LEWIS T BRITT GST TRUST #2009 | | ADDRESS REDACTED | | | | | | |
| LEWIS W and SHIRLEY FORBES JT | | ADDRESS REDACTED | | | | | | |
| LEXINGTON INSURANCE COMPANY | MIKR C. WILSON, MUNCK W | 600 BANNER PLACE TOWER | 12770 COIT ROAD | | DALLAS | TX | 75251 | |
| LEXISNEXIS | | 5000 T-REX AVENUE, SUITE 300 | | | BOCA RATON | FL | 33431 | |
| LEXISNEXIS RISK DATA MANAGEME | | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-7283 | |
| LF REDBUD LLC | | 1301 MCKINNEY, SUITE 3150 | | | HOUSTON | TX | 77010 | |
| LIBERTY FEDERAL SAVINGS BANK | | ADDRESS REDACTED | | | | | | |
| LIBERTY LIFT SOLUTIONS LLC | | 1250 WOOD BRANCH PARK DR., | | | HOUSTON | TX | 77079 | |
| LIBERTY TRANSPORTATION LLC | | 522 N VAN BUREN | | | ELK CITY | OK | 73644 | |
| LICHTENBERG FAMILY TRUST AGREEMENT | | ADDRESS REDACTED | | | | | | |
| LIDDELL INVESTMENTS LLC | | 14201 CALIBER DRIVE, SUITE 30 | | | OKLAHOMA CITY | OK | 73134 | |
| LIDIA FOWLKS | | ADDRESS REDACTED | | | | | | |
| LIGHT TOWER RENTALS INC | | 2330 E I-20 S SERVICE ROAD | | | ODESSA | TX | 79766 | |
| LIGHTNING PRODUCTION SERCICE | | 1250 INDIANA ST | | | HUMBLE | TX | 77396 | |
| LILIA C DE JESUS | | ADDRESS REDACTED | | | | | | |
| LILITH BRAINARD MARITAL TRUST | | ADDRESS REDACTED | | | | | | |
| LILLIAN BELL JACKSON | | ADDRESS REDACTED | | | | | | |
| LILLIAN F HOBBS | | ADDRESS REDACTED | | | | | | |
| LILLIAN P COLLINS | | ADDRESS REDACTED | | | | | | |
| LILLIAN P THOMAS and HJ THOMAS JR HWJT | | ADDRESS REDACTED | | | | | | |
| LILLIAN R MILLER HALL LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| LILLIE ANN WAGNER | | ADDRESS REDACTED | | | | | | |
| LILLY KEE | | ADDRESS REDACTED | | | | | | |
| LILLY RASCO | | ADDRESS REDACTED | | | | | | |
| LILY HOMERATHA RICE | | ADDRESS REDACTED | | | | | | |
| LILY RAE PRESTRIDGE BURTON | | ADDRESS REDACTED | | | | | | |
| LIME ROCK RESOURCES II A LP | | ADDRESS REDACTED | | | | | | |
| LIME ROCK RESOURCES II A LP | | ADDRESS REDACTED | | | | | | |
| LINCOLN TEEN CENTER INC | | PO BOX 425 | | | ELK CITY | OK | 73648 | |
| LINDA A HOLT | | ADDRESS REDACTED | | | | | | |
| LINDA A PRATT | | ADDRESS REDACTED | | | | | | |
| LINDA ANN KIVLEHEN ATES | | ADDRESS REDACTED | | | | | | |
| LINDA ANN TURNER JACOBI | | ADDRESS REDACTED | | | | | | |
| LINDA BETH SEARS | | ADDRESS REDACTED | | | | | | |
| LINDA BOYDSTON | | ADDRESS REDACTED | | | | | | |
| LINDA C BROWNING | | ADDRESS REDACTED | | | | | | |
| LINDA CAROL RAY | | ADDRESS REDACTED | | | | | | |
| LINDA CLARK | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA D COX | | ADDRESS REDACTED | | | | | | |
| LINDA D COX | | ADDRESS REDACTED | | | | | | |
| LINDA D JENKINS | | ADDRESS REDACTED | | | | | | |
| LINDA DIANE MANDEL | | ADDRESS REDACTED | | | | | | |
| LINDA DOYAL | | ADDRESS REDACTED | | | | | | |
| LINDA DOYLE | | ADDRESS REDACTED | | | | | | |
| LINDA E CALCOTE | | ADDRESS REDACTED | | | | | | |
| LINDA E DALEY LIV TR DTD 8202001 | | ADDRESS REDACTED | | | | | | |
| LINDA E WHEATLEY ZEITERS | | ADDRESS REDACTED | | | | | | |
| LINDA EAST | | ADDRESS REDACTED | | | | | | |
| LINDA G MADDUX LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| LINDA G MUSIC | | ADDRESS REDACTED | | | | | | |
| LINDA G REED | | ADDRESS REDACTED | | | | | | |
| LINDA GAIL LITTON | | ADDRESS REDACTED | | | | | | |
| LINDA GAIL NEW GRISHAM | | ADDRESS REDACTED | | | | | | |
| LINDA GAIL NEW GRISHAM | | ADDRESS REDACTED | | | | | | |
| LINDA GAYLE EYRICH | | ADDRESS REDACTED | | | | | | |
| LINDA GAYLE MADDUX | | ADDRESS REDACTED | | | | | | |
| LINDA GAYLE WOOD | | ADDRESS REDACTED | | | | | | |
| LINDA GIBBS | | ADDRESS REDACTED | | | | | | |
| LINDA GRAY TODD AKA LYNDA GRAY TODD | | ADDRESS REDACTED | | | | | | |
| LINDA GRIMES | | ADDRESS REDACTED | | | | | | |
| LINDA J BROOM | | ADDRESS REDACTED | | | | | | |
| LINDA J FRANK AND | | ADDRESS REDACTED | | | | | | |
| LINDA J MILLER | | ADDRESS REDACTED | | | | | | |
| LINDA J PITTS | | ADDRESS REDACTED | | | | | | |
| LINDA JACKSON | | ADDRESS REDACTED | | | | | | |
| LINDA JANE WILSON | | ADDRESS REDACTED | | | | | | |
| LINDA JENKINS WARRICK | | ADDRESS REDACTED | | | | | | |
| LINDA JOHNSON CONNE GENERATION SKIPPING TRUST | | ADDRESS REDACTED | | | | | | |
| LINDA JOYCE SHREVE | | ADDRESS REDACTED | | | | | | |
| LINDA K CARTER | | ADDRESS REDACTED | | | | | | |
| LINDA K GRANTZ | | ADDRESS REDACTED | | | | | | |
| LINDA K MCKEAN | | ADDRESS REDACTED | | | | | | |
| LINDA K RIECKE | | 1733 HUDSON RIVER RD NE | | | RIO RANCHO | NM | 87144 | |
| LINDA KAY ADKINS | | ADDRESS REDACTED | | | | | | |
| LINDA KAY BANKS LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| LINDA KAY DAVIS | | ADDRESS REDACTED | | | | | | |
| LINDA L CASSENS TR UTA DTD 12172002 | | ADDRESS REDACTED | | | | | | |
| LINDA L FORD | | ADDRESS REDACTED | | | | | | |
| LINDA L MOOTER TRUSTEE OF THE | | ADDRESS REDACTED | | | | | | |
| LINDA L NASH | | ADDRESS REDACTED | | | | | | |
| LINDA L NICHOLS | | ADDRESS REDACTED | | | | | | |
| LINDA LEE FRASER | | ADDRESS REDACTED | | | | | | |
| LINDA LUE HAZALEUS | | ADDRESS REDACTED | | | | | | |
| LINDA LUNN | | ADDRESS REDACTED | | | | | | |
| LINDA LYNETTE STEED HASSE | | ADDRESS REDACTED | | | | | | |
| LINDA M CAMPBELL | | ADDRESS REDACTED | | | | | | |
| LINDA M EAKINS LIFE TENANT | | ADDRESS REDACTED | | | | | | |
| LINDA M ELLIS | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA M PATTERSON | | ADDRESS REDACTED | | | | | | |
| LINDA MAE COOK | | ADDRESS REDACTED | | | | | | |
| LINDA MARIE CLARK | | ADDRESS REDACTED | | | | | | |
| LINDA MARIE CUNYUS | | ADDRESS REDACTED | | | | | | |
| LINDA MAY KING SCHNARSKY | | ADDRESS REDACTED | | | | | | |
| LINDA MERIWETHER | | ADDRESS REDACTED | | | | | | |
| LINDA MILLER HULL | | ADDRESS REDACTED | | | | | | |
| LINDA NEECE NIX AKA LINDA JANE NIX | | ADDRESS REDACTED | | | | | | |
| LINDA NORET SMITH TRUST | | ADDRESS REDACTED | | | | | | |
| LINDA ORR PHIFER | | ADDRESS REDACTED | | | | | | |
| LINDA P DENSON | | ADDRESS REDACTED | | | | | | |
| LINDA PIRUANUNTA | | ADDRESS REDACTED | | | | | | |
| LINDA PRESA | | ADDRESS REDACTED | | | | | | |
| LINDA QUARLES | | ADDRESS REDACTED | | | | | | |
| LINDA R GUETZ | | ADDRESS REDACTED | | | | | | |
| LINDA S BOWMAN | | ADDRESS REDACTED | | | | | | |
| LINDA S BROWN | | ADDRESS REDACTED | | | | | | |
| LINDA S DOW | | ADDRESS REDACTED | | | | | | |
| LINDA S JOHNSTONE | | ADDRESS REDACTED | | | | | | |
| LINDA S LIEB | | ADDRESS REDACTED | | | | | | |
| LINDA S MOORE BRUTON | | ADDRESS REDACTED | | | | | | |
| LINDA SUE SMITH | | ADDRESS REDACTED | | | | | | |
| LINDA SUE TYLER | | ADDRESS REDACTED | | | | | | |
| LINDA SUSAN NASH HENSLEY | | ADDRESS REDACTED | | | | | | |
| LINDA TILLMAN | | ADDRESS REDACTED | | | | | | |
| LINDA TOPPINS | | ADDRESS REDACTED | | | | | | |
| LINDA TRIMBLE | | ADDRESS REDACTED | | | | | | |
| LINDA VICK | | ADDRESS REDACTED | | | | | | |
| LINDA WHALEN HERBST | | ADDRESS REDACTED | | | | | | |
| LINDA WILLIAMS | | ADDRESS REDACTED | | | | | | |
| LINDELL R NEWMAN | | ADDRESS REDACTED | | | | | | |
| LINDENMUTH and ASSOCIATES INC | | 510 HEARN ST STE 200 | | | AUSTIN | TX | 78703 | |
| LINDLE D PAYDEN AND | | ADDRESS REDACTED | | | | | | |
| LINDLEY FAMILY TRUST AKA LINDLEY REV TR DTD 7201992 | | ADDRESS REDACTED | | | | | | |
| LINDRAEA LARE DUVALL | | ADDRESS REDACTED | | | | | | |
| LINDSAY L SWIHART | | ADDRESS REDACTED | | | | | | |
| LINDSAY PRODUCTION and | | ADDRESS REDACTED | | | | | | |
| LINDSEY CUPP | | ADDRESS REDACTED | | | | | | |
| LINDSEY D SWART | | ADDRESS REDACTED | | | | | | |
| LINDSEY G COLEY | | ADDRESS REDACTED | | | | | | |
| LINDSEY G COLEY | | ADDRESS REDACTED | | | | | | |
| LINDSEY L POOLE | | ADDRESS REDACTED | | | | | | |
| LINDSEY LEANN COFFEY | | ADDRESS REDACTED | | | | | | |
| LINDSEY R PERRY | | ADDRESS REDACTED | | | | | | |
| LINETTE WHITTEN | | ADDRESS REDACTED | | | | | | |
| LINK CAN CORPORATION | ATTN TOM LINK | CORPORATION LINK-CAN | TOM LINK - OWNER | 807 BRAZOS ST SUITE 60 | AUSTIN | TX | 78701 | |
| LINK OIL COMPANY | | 427 S. BOSTON AVE., SUITE 100 | | | TULSA | OK | 74103-8343 | |
| LINK-CAN CORPORATION | | 807 BRAZOS ST SUITE 605 | | | AUSTIN | TX | 78701 | |
| LINN ENERGY HOLDINGS LLC | TRANSITION | P O BOX 671587 | | | DALLAS | TX | 75267-1587 | |
| LINN OPERATING INC | | PO BOX 671631 | JIB | | DALLAS | TX | 75267 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINN OPERATING INC DBA | LINN ENERGY HOLDINGS LL | ATTN JIB | 600 TRAVIS ST STE 510 | | HOUSTON | TX | 77002 | |
| LINN OPERATING INC DBA | LINN ENERGY HOLDINGS LL | PO BOX 671587 | | | DALLAS | TX | 75267-1518 | |
| LINN OPERATING, INC. | | PO BOX 671518 | | | DALLAS | TX | 75267-1518 | |
| LINN OPERATING, INC. | | P.O. BOX 671631 | | | DALLAS | TX | 75267-1631 | |
| LINN OPERATING, INC., AS AGENT F | ATTN JIB | 600 TRAVIS ST STE 5100 | | | HOUSTON | TX | 77002 | |
| LINN ROBINSON RILEY | | ADDRESS REDACTED | | | | | | |
| LINNEA VESLEY TRST DTD 10104 | | ADDRESS REDACTED | | | | | | |
| LINZE CHAPMAN | | ADDRESS REDACTED | | | | | | |
| LIPSCOMB COUNTY CLERK | | PO BOX 70 | | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY TAX AC | | PO BOX 129 | | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB JR LIVESTOCK ASSOCIA | ATTN DORI ARTIS | PO BOX 442 | | | FOLLETT | TX | 79034 | |
| LIQUID HOLDINGS LLC | | PO BOX 610785 | | | SAN JOSE | CA | 95161 | |
| LIQUID MUD CO LLC | | 3525 NW 174TH STREET | | | EDMOND | OK | 73012 | |
| LISA A TAYLOR SUPPLEMENTAL NEEDS TRUST | | ADDRESS REDACTED | | | | | | |
| LISA ANN BERTLING COFFIN | | ADDRESS REDACTED | | | | | | |
| LISA ANN THOMPSON | | ADDRESS REDACTED | | | | | | |
| LISA COPENHAVER SEIFRIED | | ADDRESS REDACTED | | | | | | |
| LISA D SINGLETON | | ADDRESS REDACTED | | | | | | |
| LISA D SINGLETON | | ADDRESS REDACTED | | | | | | |
| LISA FOWLER | | ADDRESS REDACTED | | | | | | |
| LISA FROUG HIRANO | | ADDRESS REDACTED | | | | | | |
| LISA GAY WHITLEDGE | | ADDRESS REDACTED | | | | | | |
| LISA GAYE SCHWINGENDORF and | | ADDRESS REDACTED | | | | | | |
| LISA GAYLE SCHOONOVER | | ADDRESS REDACTED | | | | | | |
| LISA KENNEDY HICKS | | ADDRESS REDACTED | | | | | | |
| LISA KENNER | | ADDRESS REDACTED | | | | | | |
| LISA LAURA and LANNA HUMPHREY TRUSTS | | ADDRESS REDACTED | | | | | | |
| LISA LYN BURFORD 1965 A TR | | ADDRESS REDACTED | | | | | | |
| LISA LYN BURFORD 1965 B TR | | ADDRESS REDACTED | | | | | | |
| LISA LYN BURFORD BRADLEY 1965 A TRUST | | ADDRESS REDACTED | | | | | | |
| LISA MICHELE SLOUP | | ADDRESS REDACTED | | | | | | |
| LISA PHILLIPS | | ADDRESS REDACTED | | | | | | |
| LISA PICKENS TEST TR B | | ADDRESS REDACTED | | | | | | |
| LISA PICKENS TESTAMENTARY TR B | | ADDRESS REDACTED | | | | | | |
| LISA RENEE WELLS | | ADDRESS REDACTED | | | | | | |
| LISA RICHARDSON CAMPBELL | | ADDRESS REDACTED | | | | | | |
| LISA ROGERS | | ADDRESS REDACTED | | | | | | |
| LISA ROSE SMITH | | ADDRESS REDACTED | | | | | | |
| LISA SMITH | | ADDRESS REDACTED | | | | | | |
| LISA SMITH | | ADDRESS REDACTED | | | | | | |
| LISBALL CAVAN LLC | LLC LISBALL CAVAN | CARL GIBSON - MANAGER | PO BOX 2765 | | LAWTON | OK | 73502 | |
| LISHA BURRELL | | ADDRESS REDACTED | | | | | | |
| LITTLE CHIEF ROYALTY CO INC | | PO BOX 25163 | | | DALLAS | TX | 75225-1163 | |
| LITTLE MAGIC LLC | | 1720 S BELLAIRE ST STE 1209 | | | DENVER | CO | 80222 | |
| LIVERMORE 1971 TRUST | | ADDRESS REDACTED | | | | | | |
| LIVERPOOL PRODUCTION COMPAN | | PO BOX 52590 | | | TULSA | OK | 74152-0590 | |
| LIZABETH GARDNER | | ADDRESS REDACTED | | | | | | |
| LL JOHNSON | | ADDRESS REDACTED | | | | | | |
| LLOYD B OATIS JR | | ADDRESS REDACTED | | | | | | |
| LLOYD EARLE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 182 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLOYD J WANER JR | | ADDRESS REDACTED | | | | | | |
| LLOYD JOE AND WANDA LOU PATTON REV TR | | ADDRESS REDACTED | | | | | | |
| LLOYD LEE EVANS 2001 IRREV TRUST NON GST | | ADDRESS REDACTED | | | | | | |
| LLOYD N SIMMONS | | ADDRESS REDACTED | | | | | | |
| LLOYD VERNON SMITH | | ADDRESS REDACTED | | | | | | |
| LMK RESOURCES INC | | 6051 NORTH COURSE DRIVE | | | HOUSTON | TX | 77072 | |
| LMK RESOURCES INC | | 6051 NORTH COURSE DRIVE | SUITE 300 | | HOUSTON | TX | 77072 | |
| LN SIMMONS TRUST | | ADDRESS REDACTED | | | | | | |
| LO YARE LP | | PO BOX 426 | | | NORMAN | OK | 73070 | |
| LOCHBUIE LLC | | 6801 NORTH BROADWAY, SUITE | | | OKLAHOMA CITY | OK | 73116 | |
| LOCKTON COMPANIES | ATTN RACHEL WALKER | 3657 BRIARPARK DR. | SUITE700 | | HOUSTON | TX | 77042 | |
| LOCKTON COMPANIES LLC | | PO BOX 123036 | | | DALLAS | TX | 75312-3036 | |
| LOCUS BIO ENERGY SOLUTIONS LL | | 30600 AURORA ROAD SUITE 180 | | | SOLON | OH | 44139 | |
| LODESTONE OPERATING INC | | PMB 169 | 1605 HWY 181 | | PORTLAND | TX | 78374 | |
| LOGAN CIRCLE PARTNERS LP | ATTN HUME NAJDAWI | 1717 ARCH STREET SUITE 1500 | | | PHILADELPHIA | PA | 19103 | |
| LOGAN DANIEL GATLIN | | ADDRESS REDACTED | | | | | | |
| LOGAN LENTZ | | ADDRESS REDACTED | | | | | | |
| LOGMEIN USA INC | | 320 SUMMER STREET | | | BOSTON | MA | 02210 | |
| LOIS A TRACE ESTATE | | ADDRESS REDACTED | | | | | | |
| LOIS ANN BROOKS LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| LOIS ANN WILLIAMS | | ADDRESS REDACTED | | | | | | |
| LOIS ANNETTE SANDERS ESTATE | | ADDRESS REDACTED | | | | | | |
| LOIS BRYAN | | ADDRESS REDACTED | | | | | | |
| LOIS C MILLER MARITAL TR UTA 53 | | ADDRESS REDACTED | | | | | | |
| LOIS DRAKE | | ADDRESS REDACTED | | | | | | |
| LOIS ELAINE WAHL | | ADDRESS REDACTED | | | | | | |
| LOIS ELAINIE ROGERS BRUNNERT | | ADDRESS REDACTED | | | | | | |
| LOIS G WILLIAMS | | ADDRESS REDACTED | | | | | | |
| LOIS IRENE CESARE | | ADDRESS REDACTED | | | | | | |
| LOIS JEAN GRIMSHAW | | ADDRESS REDACTED | | | | | | |
| LOIS L MOLLET TR DTD 12181995 | | ADDRESS REDACTED | | | | | | |
| LOIS MARIE CLARK | | ADDRESS REDACTED | | | | | | |
| LOIS MCMAHAN PHILLIPS | | ADDRESS REDACTED | | | | | | |
| LOIS PATZKOWSKI MOORE | | ADDRESS REDACTED | | | | | | |
| LOIS R SMITH | | ADDRESS REDACTED | | | | | | |
| LOIS RHOADS and DOROTHY RHOADS HWJT | | ADDRESS REDACTED | | | | | | |
| LOIS ROSS ETAL | | ADDRESS REDACTED | | | | | | |
| LOIS SEARS STEWART | | ADDRESS REDACTED | | | | | | |
| LOLA O MORRISSEY | | ADDRESS REDACTED | | | | | | |
| LOLLIE ALLMON ESTATE | | ADDRESS REDACTED | | | | | | |
| LON and BETTY WILKENS | | ADDRESS REDACTED | | | | | | |
| LONDON MONTIN HARBERT INC | | 1425 NW 37TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| LONE RANGER WELL SERVICE LLC | | PO BOX 282 | | | PERRYTON | TX | 79070 | |
| LONESTAR TECHNOBOOST LLC | | 24275 KATY FREEWAY | | | KATY | TX | 77497 | |
| LONESTAR TECHNOBOOST LLC | | 24275 KATY FREEWAY | SUITE 400 | | KATY | TX | 77497 | |
| LONG FAMILY OIL TRUST | | ADDRESS REDACTED | | | | | | |
| LONG MICHAEL T | | ADDRESS REDACTED | | | | | | |
| LONG VAN HUYNH AND | | ADDRESS REDACTED | | | | | | |
| LONGFELLOW RANCH PARTNERS L | HEATHER LOTHES | 16803 N DALLAS PKWY | | | ADDISON | TX | 75001-5212 | |
| LONGPOINT MINERALS LLC | KEVIN HEHN | 100 ST. PAUL STREET, STE 400 | | | DENVER | CO | 80206 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 183 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONNIE COLBY | | ADDRESS REDACTED | | | | | | |
| LONNIE DWAYNE BULLER AND | | ADDRESS REDACTED | | | | | | |
| LONNIE JOE HILL IRRV TR | | ADDRESS REDACTED | | | | | | |
| LONNIE L SINGLETEARY | | ADDRESS REDACTED | | | | | | |
| LONNIE L SINGLETEARY AND | | ADDRESS REDACTED | | | | | | |
| LONNIE WHITLEDGE | | ADDRESS REDACTED | | | | | | |
| LORA KAY KIKER JACKSON | | ADDRESS REDACTED | | | | | | |
| LORA LIN FLOWERS GOMEZ | | ADDRESS REDACTED | | | | | | |
| LORAN MERRIFIELD | | ADDRESS REDACTED | | | | | | |
| LORD ABBETT | ATTN ART REZENDES | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| LOREN CRONISTER II | | ADDRESS REDACTED | | | | | | |
| LOREN D AVERY AND | | ADDRESS REDACTED | | | | | | |
| LORENZO STARKS JR | | ADDRESS REDACTED | | | | | | |
| LORETTA BIVINS | | ADDRESS REDACTED | | | | | | |
| LORETTA CHISMAN | | ADDRESS REDACTED | | | | | | |
| LORETTA HELTON SCHWARTZ | | ADDRESS REDACTED | | | | | | |
| LORETTA JEAN RODGERS | | ADDRESS REDACTED | | | | | | |
| LORETTA JUNE ANDREWS | | ADDRESS REDACTED | | | | | | |
| LORETTA K MCDANIEL AND | | ADDRESS REDACTED | | | | | | |
| LORETTA KAY DUPUS | | ADDRESS REDACTED | | | | | | |
| LORETTA M CABANISS | | ADDRESS REDACTED | | | | | | |
| LORETTA MUSICK | | ADDRESS REDACTED | | | | | | |
| LORETTA W SHANE | | ADDRESS REDACTED | | | | | | |
| LORI ANN GOODWIN BRUHNER | | ADDRESS REDACTED | | | | | | |
| LORI ANN KOKOJAN DAY | | ADDRESS REDACTED | | | | | | |
| LORI E WOMACK | | ADDRESS REDACTED | | | | | | |
| LORI EBY HARRIS | | ADDRESS REDACTED | | | | | | |
| LORI KIM YOCOM | | ADDRESS REDACTED | | | | | | |
| LORI MCCRAY SPICER | | ADDRESS REDACTED | | | | | | |
| LORI NICOLE VALLES | | ADDRESS REDACTED | | | | | | |
| LORI SMITH | | ADDRESS REDACTED | | | | | | |
| LORNA D HAYMAKER and | | ADDRESS REDACTED | | | | | | |
| LORRAINE E IRVIN AND | | ADDRESS REDACTED | | | | | | |
| LORRAINE POWERS LIV TR | | ADDRESS REDACTED | | | | | | |
| LORRAINE R DOUGLASS | | ADDRESS REDACTED | | | | | | |
| LORRAINE R DOUGLASS | | ADDRESS REDACTED | | | | | | |
| LORRAINE S WATSON AND | | ADDRESS REDACTED | | | | | | |
| LORRI ANN FRAZEE RILEY | | ADDRESS REDACTED | | | | | | |
| LOST RIVER TRADING COMPANY LL | | PO BOX 260498 | | | LAKEWOOD | CO | 80226 | |
| LOTSEE F PATTERSON 1997 REVOCABLE | | ADDRESS REDACTED | | | | | | |
| LOTTIE FISCH SHEVELL | | ADDRESS REDACTED | | | | | | |
| LOU ANN HARGRAVE | | ADDRESS REDACTED | | | | | | |
| LOU ANN MELTON LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| LOU BOLLMAN | | ADDRESS REDACTED | | | | | | |
| LOU ELLEN ANDREW REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| LOU HUBBARD | | ADDRESS REDACTED | | | | | | |
| LOUIS DEWAYNE BRITTAIN | | ADDRESS REDACTED | | | | | | |
| LOUIS E WILLHOIT JR | | ADDRESS REDACTED | | | | | | |
| LOUIS F HERMANN LIVING TRUST DTD 6 3 09 | | ADDRESS REDACTED | | | | | | |
| LOUIS G HARRISON | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS GENE REED | | ADDRESS REDACTED | | | | | | |
| LOUIS H WITWER III TTE | | ADDRESS REDACTED | | | | | | |
| LOUIS HOLLOWAY | | ADDRESS REDACTED | | | | | | |
| LOUIS J HEITFELD | | ADDRESS REDACTED | | | | | | |
| LOUIS M. FORD, LLC | | P.O. BOX 2557 | | | EDMOND | OK | 73083-2557 | |
| LOUIS ROBERT SCHWARTZ AND | | ADDRESS REDACTED | | | | | | |
| LOUIS VOLINO | | ADDRESS REDACTED | | | | | | |
| LOUIS W HILL | | ADDRESS REDACTED | | | | | | |
| LOUIS W LESEBERG AND | | ADDRESS REDACTED | | | | | | |
| LOUIS YOUNG and IVY YOUNG JT | | ADDRESS REDACTED | | | | | | |
| LOUISA M SAMPSON | | ADDRESS REDACTED | | | | | | |
| LOUISE A SMOTHERMAN | | ADDRESS REDACTED | | | | | | |
| LOUISE COE REEVES TRUST | | 3707 CAMP BOWIE, STE 220 | | | FORT WORTH | TX | 76107 | |
| LOUISE COE REEVES TRUST | | P.O. BOX 271 | | | LUBBOCK | TX | 79408 | |
| LOUISE COE REEVES TRUST | | ADDRESS REDACTED | | | | | | |
| LOUISE M SCOTT ESTATE | | ADDRESS REDACTED | | | | | | |
| LOUISE MARIE FROESE | | ADDRESS REDACTED | | | | | | |
| LOUISE MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| LOUISE NORMA MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| LOUISE R EDWARDS TRUST | | ADDRESS REDACTED | | | | | | |
| LOUISE R EDWARDS TRUST | | ADDRESS REDACTED | | | | | | |
| LOUISE SCARBOROUGH | | ADDRESS REDACTED | | | | | | |
| LOUISE SHEETS | | ADDRESS REDACTED | | | | | | |
| LOUISIANA MACHINERY COMPANY | | P O BOX 54942 | | | NEW ORLEANS | LA | 70164 | |
| LOUMARV LLC | | 2727 KIRBY DR #19F | | | HOUSTON | TX | 77098 | |
| LOVEALL LAND and PRODUCTION L | | 1103 HOWARD RD | | | NOCONA | TX | 76255 | |
| LOVELL LOVELL ISERN AND FARAB | | 112 W 8TH AVENUE, SUITE 1000 | | | AMARILLO | TX | 79101 | |
| Lovell, Lovell, Isern and Farabough, LL | | 112 SW 8th Ave, Suite 1000 | | | Amarillo | TX | 79101 | |
| LOVETT MINERAL RIGHT FAMILY | | ADDRESS REDACTED | | | | | | |
| LOVIS JANE KENDALL | | ADDRESS REDACTED | | | | | | |
| LOWRANCE FAMILY TRUST | | 725 LOCUST DRIVE | | | OAK LEAF | TX | 75154 | |
| LOWRY LAND CO INC | | 6801 N BROADWAY, SUITE 204 | | | OKLAHOMA CITY | OK | 73116 | |
| LOY LEE KERNS JR AND | | ADDRESS REDACTED | | | | | | |
| LOYAL O HUNTER ESTATE | | ADDRESS REDACTED | | | | | | |
| LOYD ANDREW POWERS | | ADDRESS REDACTED | | | | | | |
| LOYD DON POWERS | | ADDRESS REDACTED | | | | | | |
| LPGC LP | | 2555 GROVE PARK | | | SCHERTZ | TX | 78154 | |
| LPGC LP | ATTN SHERRYL LYNNE AYL | LP LPGC | SHERYL L AYLLON - CE | 2555 GROVE PARK | SCHERTZ | TX | 78154 | |
| LRBM OIL LIMITED LLC | JACK SHORT WLRBM | PO BOX 700458 | | | TULSA | OK | 74170-0458 | |
| LRG ENERGY LLC | | 745 5TH AVE, STE 537 | | | NEW YORK | NY | 10151 | |
| LRG ENERGY LLC | RICHARD SANDS | 745 5TH AVE, STE 537 | | | NEW YORK | NY | 10151 | |
| LROY and EULALA F JOHNSON JT | | ADDRESS REDACTED | | | | | | |
| LTP ENTERPRISES LLC | | 17211 S 4170 RD | | | CLAREMORE | OK | 74017 | |
| LTR BRACKEN | Bracken Operating | 911 NW 57th St. | | | Oklahoma City | OK | 73118 | |
| LU ANNE WEIS | | ADDRESS REDACTED | | | | | | |
| LU RAY PETROLEUM LLC | | 5300 NORTH BRYANT AVE | | | OKLAHOMA CITY | OK | 73121 | |
| LUAN YARNOLD | | ADDRESS REDACTED | | | | | | |
| LUBERTHA JOHNSON | | ADDRESS REDACTED | | | | | | |
| LUBRIFLANGE LLC | | PO BOX 781 | | | ELK CITY | OK | 73648 | |
| LUCAS CHAVEZ MARTINEZ AND | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 185 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCAS OIL and GAS SERVICE INC | | 1303 SOUTH MAIN | | | ELK CITY | OK | 73644 | |
| LUCIA G FENIMORE | | ADDRESS REDACTED | | | | | | |
| LUCILE PRESTON | | ADDRESS REDACTED | | | | | | |
| LUCILLE D ROGERS DEEDS | | ADDRESS REDACTED | | | | | | |
| LUCILLE M GRAHAM | | ADDRESS REDACTED | | | | | | |
| LUCILLE MOYER | | ADDRESS REDACTED | | | | | | |
| LUCILLE N SHIPLEY BYPASS TRUST | | 1340 MISSOURI FLAT RD | | | GRANTS PASS | OR | 97527-9409 | |
| LUCILLE N SHIPLEY BYPASS TRUST | | ADDRESS REDACTED | | | | | | |
| LUCILLE PARRISH ESTATE | | ADDRESS REDACTED | | | | | | |
| LUCINDA G COVALT | | ADDRESS REDACTED | | | | | | |
| LUCINDA LYNN STANFORD | | ADDRESS REDACTED | | | | | | |
| LUCINDA S REYNA | | ADDRESS REDACTED | | | | | | |
| LUCKEY ENTERPRISES INC | | 802 E BROADWAY | | | ENID | OK | 73701 | |
| LUCRETIA L GEER | | ADDRESS REDACTED | | | | | | |
| LUCY BURTON JOHNSON | | ADDRESS REDACTED | | | | | | |
| LUCY D LUCAS | | ADDRESS REDACTED | | | | | | |
| LUCY K SCHMITT | | ADDRESS REDACTED | | | | | | |
| LUCY KENNY POPE | | ADDRESS REDACTED | | | | | | |
| LUCY MARIE CHRISTINE MACIAS | | ADDRESS REDACTED | | | | | | |
| LUCY OWENS | | ADDRESS REDACTED | | | | | | |
| LUCY ROGERS | | ADDRESS REDACTED | | | | | | |
| LUELLA A BROWER | | ADDRESS REDACTED | | | | | | |
| LUELLA BAKER | | ADDRESS REDACTED | | | | | | |
| LUELLA F LANE FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| LUGAR OIL COMPANY INC | | 3410 ROCKWOOD RD | | | ENID | OK | 73703 | |
| LUGREG TRUCKING LLC | | PO BOX 1289 | | | KINGFISHER | OK | 73750 | |
| LUIS A JAQUEZ and BETTY J GALES JT | | ADDRESS REDACTED | | | | | | |
| LUIS AND CONNIE TREJO JT | | ADDRESS REDACTED | | | | | | |
| LUIS ANTONIO SALAZAR | | ADDRESS REDACTED | | | | | | |
| LUIS L MENDIOLA | | ADDRESS REDACTED | | | | | | |
| LUIS M and MAYTE D CUADRA JT | | ADDRESS REDACTED | | | | | | |
| LUIS TREJO | | ADDRESS REDACTED | | | | | | |
| LUKE ARTHUR HAGER JR | | ADDRESS REDACTED | | | | | | |
| LUKE MCKAIG GARIS | | ADDRESS REDACTED | | | | | | |
| LUKE PITTMAN AND WIFE JULIE PITTMAN | | ADDRESS REDACTED | | | | | | |
| LUKKEN IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| LULA BRAWNER | | ADDRESS REDACTED | | | | | | |
| LURA JEAN HENLEY | | ADDRESS REDACTED | | | | | | |
| LUTHER A and BARBARA A BENNETT JT | | ADDRESS REDACTED | | | | | | |
| LUTHER EUGENE NITSCHKE BUD | | ADDRESS REDACTED | | | | | | |
| LUTHER REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| LV EVANS ESTATE | | ADDRESS REDACTED | | | | | | |
| LWEW FAMILY PARTNERS NO 1 | | ADDRESS REDACTED | | | | | | |
| LX CATTLE COMPANY INC | | 414 S. POLK ST | | | AMARILLO | TX | 79101 | |
| LYDA LONG LLC | LYDA LONG | 2829 GUILFORD LN | | | OKLAHOMA CITY | OK | 73120-4404 | |
| LYDIA ANN WAMBLE MCMILLIN | | ADDRESS REDACTED | | | | | | |
| LYDIA ANN WAMBLE MCMILLIN | | ADDRESS REDACTED | | | | | | |
| LYLE CHESTER BOARDMAN | | ADDRESS REDACTED | | | | | | |
| LYLE G and RAMONA A PHILLIPS JT | | ADDRESS REDACTED | | | | | | |
| LYLE L ROGGOW AND | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYLE T IBELING | | ADDRESS REDACTED | | | | | | |
| LYN C LONG | | ADDRESS REDACTED | | | | | | |
| LYNARD G SCHAFER | | ADDRESS REDACTED | | | | | | |
| LYNDA JO FERGESON | | ADDRESS REDACTED | | | | | | |
| LYNDA KAY FARMER | | ADDRESS REDACTED | | | | | | |
| LYNDA MAE CLOYD RANKIN | | ADDRESS REDACTED | | | | | | |
| LYNDA SMITH JEWELL | | ADDRESS REDACTED | | | | | | |
| LYNDA TODD FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| LYNDELL DEAN SEXTON | | ADDRESS REDACTED | | | | | | |
| LYNDELL VAUGHT JR | | ADDRESS REDACTED | | | | | | |
| LYNDI L ANDERSON | | ADDRESS REDACTED | | | | | | |
| LYNETTE CROW | | ADDRESS REDACTED | | | | | | |
| LYNETTE GAY GOODMAN | | ADDRESS REDACTED | | | | | | |
| LYNETTE JORDAN | | ADDRESS REDACTED | | | | | | |
| LYNETTE SPENCER MIKESH | | ADDRESS REDACTED | | | | | | |
| LYNLEY KATHLEEN STINSON | | ADDRESS REDACTED | | | | | | |
| LYNN A WISZO WATY | | ADDRESS REDACTED | | | | | | |
| LYNN CRAIG WHITEMAN | | ADDRESS REDACTED | | | | | | |
| LYNN DALE DUNCAN LIVING TR | | ADDRESS REDACTED | | | | | | |
| LYNN FRANKLIN COWDEN | | ADDRESS REDACTED | | | | | | |
| LYNN GALLASPY MILLER | | ADDRESS REDACTED | | | | | | |
| LYNN MARX COHEN TRUST | | ADDRESS REDACTED | | | | | | |
| LYNN MARX COHEN TRUST | | ADDRESS REDACTED | | | | | | |
| LYNN MCCOY | | ADDRESS REDACTED | | | | | | |
| LYNN MEDOFF | | ADDRESS REDACTED | | | | | | |
| LYNN RAY | | ADDRESS REDACTED | | | | | | |
| LYNN ROLEN | | ADDRESS REDACTED | | | | | | |
| LYNNE W PHILLIPS TRUST | | ADDRESS REDACTED | | | | | | |
| LYNNWOOD PROPERTIES | | ADDRESS REDACTED | | | | | | |
| LYON SECURITYCOM | | PO BOX 6886 | | | MOORE | OK | 73153 | |
| M and M SUPPLY CO | | P.O. BOX 258890 | | | OKLAHOMA CITY | OK | 73125-8890 | |
| M and M TRENCHING | | ADDRESS REDACTED | | | | | | |
| M AND V RESOURCES INC | | PO BOX 772 | | | CRESCENT | OK | 73028 | |
| M DIANE GORDON REV TR DTD 31 | | ADDRESS REDACTED | | | | | | |
| M E KRIEGEL TRUST | | ADDRESS REDACTED | | | | | | |
| M EARLE WEBB | | ADDRESS REDACTED | | | | | | |
| M G COHEN PROPERTIES LLC | | 3933 E 58TH PL | | | TULSA | OK | 74135 | |
| M G WHITMIRE REV TRUST | | ADDRESS REDACTED | | | | | | |
| M H W RITCHIE INVESTMENTS LTD | | 418 S POLK ST | | | AMARILLO | TX | 79101 | |
| M H W RITCHIE INVESTMENTS LTD | LTD MHW RITCHIE INVESTM | JENNIFER FAGAN - CONTACT | 418 S POLK ST | | AMARILLO | TX | 79101 | |
| M I LLC | | P.O. BOX 732135 | | | DALLAS | TX | 75373-2135 | |
| M ISABEL CAMARENA AND | | ADDRESS REDACTED | | | | | | |
| M K HARRIS | | ADDRESS REDACTED | | | | | | |
| M K OPERATING CO | | 11282 US HWY 60 | | | PAMPA | TX | 79065 | |
| M LAVERNE MCINTOSH TRUST | | ADDRESS REDACTED | | | | | | |
| M M ENERGY INC | | 13927 QUAIL POINTE DR. | | | OKLAHOMA CITY | OK | 73134 | |
| M M LANGSTON JR | | ADDRESS REDACTED | | | | | | |
| M MARGARET BIERIG | | ADDRESS REDACTED | | | | | | |
| M R BROWN FAMILY LIMITED PARTI | | 15513 PARKLANE ROAD | | | EDMOND | OK | 73013 | |
| M STUART KIRK TRUST DTD 3161985 | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M SUSAN MILLER | | ADDRESS REDACTED | | | | | | |
| M.K. ROSS MCDONIEL | | ADDRESS REDACTED | | | | | | |
| MA VIERSEN REVOCABLE TRUST DATED 5 16 07 | | ADDRESS REDACTED | | | | | | |
| MA VIERSEN REVOCABLE TRUST DATED 5 16 07 | | ADDRESS REDACTED | | | | | | |
| MABLE A CARPENTER | | ADDRESS REDACTED | | | | | | |
| MABLE KAY SIMS | | ADDRESS REDACTED | | | | | | |
| MAC WILLIAM BEEBE JR AND | | ADDRESS REDACTED | | | | | | |
| MACDONALD 1996 REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| MACDONALD OIL and GAS LLC | | PO BOX 5870 | | | KETCHUM | ID | 83340 | |
| MACEDONIA MISSIONS NETWORK I | | 2502 W ELM | | | ENID | OK | 73703 | |
| MACHILLE MITCHELL HENSON | | ADDRESS REDACTED | | | | | | |
| MACK ENERGY CO | | 4700 GAILLARDIA PARKWAY, SU | | | OKLAHOMA CITY | OK | 73142 | |
| MACK ENERGY COMPANY | | PO BOX 400 | | | DUNCAN | OK | 73534 | |
| MACK PRUITT ESTATE | | ADDRESS REDACTED | | | | | | |
| MACK R PRUITT and MAXINE PRUITT HWJT | | ADDRESS REDACTED | | | | | | |
| MACKIE DEAN HAWKINS | | ADDRESS REDACTED | | | | | | |
| MACKIE DEAN HAWKINS | | ADDRESS REDACTED | | | | | | |
| MACY CHRISTINE HARBOUR BEEDY | | ADDRESS REDACTED | | | | | | |
| MADALEN C ROBINSON | | ADDRESS REDACTED | | | | | | |
| MADALYN JOHNSON DAVIS | | ADDRESS REDACTED | | | | | | |
| MADELENE CAROL GRABOW MCCAUL | | ADDRESS REDACTED | | | | | | |
| MADELINE DALLAS BUCKTHAL TRUST | | ADDRESS REDACTED | | | | | | |
| MADELINE K JONES | | ADDRESS REDACTED | | | | | | |
| MADELINE TOLLEFSON TRUST #9259AB DTD 1011972 | | ADDRESS REDACTED | | | | | | |
| MADINE D HILL | | ADDRESS REDACTED | | | | | | |
| MADRONA ENERGY INC | DANIEL SCHELSE | P O BOX 1417 | | | BELLAIRE | TX | 77402-1417 | |
| MAE K DIESTERWEG | | ADDRESS REDACTED | | | | | | |
| MAGAN DOWNS | | ADDRESS REDACTED | | | | | | |
| MAGDALENA CARMONA | | ADDRESS REDACTED | | | | | | |
| MAGGIE D KNIGHT | | ADDRESS REDACTED | | | | | | |
| MAGGIE MURPHY | | ADDRESS REDACTED | | | | | | |
| MAGGIE WALSH | | ADDRESS REDACTED | | | | | | |
| MAGIC MandR LLC | | ADDRESS REDACTED | | | | | | |
| MAGMA TRUST | | ADDRESS REDACTED | | | | | | |
| MAGNET TRUCKING LLC | | P.O. BOX 1121 | | | WOODWARD | OK | 73802 | |
| MAGNET TRUCKING LLC | | PO BOX 2743 | | | WOODWARD | OK | 73802 | |
| MAGNUM OIL TOOLS INTERNATION | | 5655 BEAR LANE, SUITE 100 | | | CORPUS CHRISTI | TX | 78405 | |
| MAGNUM TOOLS INTERNATIONAL L | | 5655 BEAR LANE | | | CORPUS CHRSITI | TX | 78405 | |
| MAGUIRE ENERGY CO | | 4200 InterFirst One Building | | | Dallas | TX | 75202 | |
| MAHLER MINERAL TRUST 1015 | | ADDRESS REDACTED | | | | | | |
| MAID 2 PERFECTION | | 203 MOHAWK TRAIL | | | FOSS | OK | 73647 | |
| MAIDA M CROSS | | ADDRESS REDACTED | | | | | | |
| MAIN STREET CAPITAL | ATTN NICK MESERVE | 1300 POST OAK BOULEVARD 8T | | | HOUSTON | TX | 77056 | |
| Maine Office of the State Treasurer | Unclaimed Property | 39 State House Station | Burton M Cross Office Bu | 111 Sewall St | Augusta | ME | 04333-0039 | |
| MAISIE M IVY | | ADDRESS REDACTED | | | | | | |
| MAJ MINERAL PARTNERS LTD | CO NORMAN BRINTS | 5002 WILBARGER | | | VERNON | TX | 76384 | |
| MAJESTIC PROPERTIES LLC | MARTY FRANZOY | PO BOX 217 | | | HATCH | NM | 87937 | |
| MAJOR BRIAN J | | ADDRESS REDACTED | | | | | | |
| MAJOR R SARGENT AND | | ADDRESS REDACTED | | | | | | |
| MAKE NO SMALL PLANS LP | NOEL ANNE NEWHOUSE | 8726 SILVER QUAIL | | | SAN ANTONIO | TX | 78250 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 188 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAKIKO OSAWA | | ADDRESS REDACTED | | | | | | |
| MALCOLM G CHESNEY | | ADDRESS REDACTED | | | | | | |
| MALEIA D WELLS | | ADDRESS REDACTED | | | | | | |
| MALLARD ROYALTY PARTNERS | | ADDRESS REDACTED | | | | | | |
| MALOUF ABRAHAM CHILDREN | | ADDRESS REDACTED | | | | | | |
| MALOUF ABRAHAM CHILDREN LP | | PO BOX 36 | | | CANADIAN | TX | 79014-0036 | |
| MALOUF ABRAHAM GRANDCHILDREN | | ADDRESS REDACTED | | | | | | |
| MALY MICHAEL J | | ADDRESS REDACTED | | | | | | |
| MANNING MINERALS LLC | | 5701 TIME SQUARE BLVD, SUITE | | | AMARILLO | TX | 79119 | |
| MANOJ MOHAN | | ADDRESS REDACTED | | | | | | |
| MANOOCH H KAHKESH AND | | ADDRESS REDACTED | | | | | | |
| MANUFACTURERS GUILD INC | CO RUTH ADAMSON PRES | 2624 OLD MALLARD RD. | | | ENID | OK | 73703 | |
| MANZANILLO CR LLC | LLC MANZANILLO CR | PO BOX 2525 | | | EDMOND | OK | 73083 | |
| MAP 97A OK AN OKLAHOMA GENER | CO MAP ROYALTY INC | MAP97A -OK | PO BOX 268946 | | OKLAHOMA CITY | OK | 73126-8946 | |
| MAP 98A OK | | PO BOX 268988 | | | OKLAHOMA CITY | OK | 73126 | |
| MAP 98A OK | | P O BOX 268988 | | | OKLAHOMA CITY | OK | 73126-8988 | |
| MAP HOLDINGS AN OKLAHOMA GEI | | 101 N. ROBINSON AVE., SUITE 1 | | | OKLAHOMA CITY | OK | 73102-5514 | |
| MAP RESOURCES INC | | P.O. BOX 2836 | | | MIDLAND | TX | 79702 | |
| MAP00 NET | A TEXAS GENERAL PARTNE | PO BOX 268946 | | | OKLAHOMA CITY | OK | 73126-8946 | |
| MAP0304 AN OK GP | JAMES R SHARP AIF | PO BOX 269031 | | | OKLAHOMA CITY | OK | 73126-9031 | |
| MAP0406 AN OK GENERAL PRTNRS | CO MAP ROYALTY INC | PO BOX 268946 | | | OKLAHOMA CITY | OK | 73126-8946 | |
| MAP0406, An OK General Partnership | | 101 N Robinson Ave., Suite 1000 | | | Oklahoma City | OK | 72102 | |
| MAP2001 NET | CO MINERAL ACQUISITION I | PO BOX 268988 | | | OKLAHOMA CITY | OK | 73126-8988 | |
| MAP2003 NET | | P O BOX 268947 | | | OKLAHOMA CITY | OK | 73126-8947 | |
| MAP2004 OK | | PO BOX 269031 | | | OKLAHOMA CITY | OK | 73126-9031 | |
| MAP2004 OK AN OKLAHOMA | GENERAL PARTNERSHIP | PO BOX 269031 | | | OKLAHOMA CITY | OK | 73126-9031 | |
| MAP2004-OK, an OK general partners | | 101 N. ROBINSON AVE., SUITE 1 | | | OKLAHOMA CITY | OK | 73102 | |
| MAP2006 OK | | PO BOX 268988 | | | OKLAHOMA CITY | OK | 73126-8988 | |
| MAP2009 OK | | PO BOX 248833 | | | OKLAHOMA CITY | OK | 73124-8833 | |
| MAP2009 OK- an OK general partners | | PO BOX 248833 | | | OKLAHOMA CITY | OK | 73124-8833 | |
| MAP2009 OK, An OK General Partnership | | ADDRESS REDACTED | | | | | | |
| MAP92 96 MGD AN OKLAHOMA GEN | | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | |
| MAP98B NET | | 101 N. ROBINSON AVE., SUITE 1 | | | OKLAHOMA CITY | OK | 73102 | |
| MAP98B NET | CAROLYN FARNS ATTORNE | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73125 | |
| MAP98B NET | CAROLYN FARNS ATTORNE | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126 | |
| MAP99A | A TX NOMINEE PARTNERSH | C/O MAP99A-NET | PO BOX 268947 | | OKLAHOMA CITY | OK | 73126-8947 | |
| MARATHON OIL COMPANY | | DEPT 0764 | | | DALLAS | TX | 75312-0764 | |
| MARATHON OIL COMPANY | | PO BOX 732309 | P.O. BOX 120001 | | DALLAS | TX | 75373-2309 | |
| MARATHON OIL COMPANY | | PO BOX 732312 | | | DALLAS | TX | 75373-2312 | |
| MARATHON OIL COMPANY | BEHALF OF LOVE LAND and | P.O. BOX 732312 | | | DALLAS | TX | 75373-2312 | |
| MARATHON OIL CORPORATION | ATTN OUTSIDE OPERATED | SHERAE CARICO-BUTTLER | ATTN OUTSIDE OPERA | PO BOX 22234 | TULSA | OK | 74121-2232 | |
| MARATHON OIL CORPORATION | ATTN OUTSIDE OPERATED | P.O. BOX 732312 | | | DALLAS | TX | 75373-2312 | |
| MARC PRINCE | | ADDRESS REDACTED | | | | | | |
| MARC SHOWN | | ADDRESS REDACTED | | | | | | |
| MARC WEBER | | ADDRESS REDACTED | | | | | | |
| MARCELLA LILLY | | ADDRESS REDACTED | | | | | | |
| MARCELLA M HATFIELD | | ADDRESS REDACTED | | | | | | |
| MARCELLOUS PHILLIPS and | | ADDRESS REDACTED | | | | | | |
| MARCELYN F MCGUAR REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| MARCIA FULLER FRENCH | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIA K GROGAN | | ADDRESS REDACTED | | | | | | |
| MARCIA LARSON WOOD | | ADDRESS REDACTED | | | | | | |
| MARCIA N ANDERSON REVOCABLE TRUST UTA DATED 9182009 | | ADDRESS REDACTED | | | | | | |
| MARCIA T BREHMER | | ADDRESS REDACTED | | | | | | |
| MARCUS HERNANDEZ AND | | ADDRESS REDACTED | | | | | | |
| MARCUS KENT EBY | | ADDRESS REDACTED | | | | | | |
| MARCUS L LLOYD | | ADDRESS REDACTED | | | | | | |
| MARCUS WISEMAN and ANGELIQUE WISEMAN JT | | ADDRESS REDACTED | | | | | | |
| MARCY L HURD TRUST | | ADDRESS REDACTED | | | | | | |
| MARE OIL COMPANY | | 4825 S PEORIA STE 3 | | | TULSA | OK | 74105-0000 | |
| MARGARET A DOBBS | | ADDRESS REDACTED | | | | | | |
| MARGARET A HOOPER FAMILY ESTATE TRUST | | ADDRESS REDACTED | | | | | | |
| MARGARET A LITTLE | | ADDRESS REDACTED | | | | | | |
| MARGARET A MOORE | | ADDRESS REDACTED | | | | | | |
| MARGARET ANN BRANCH FKA GUY and | | ADDRESS REDACTED | | | | | | |
| MARGARET ANN CHAVIS WOLF | | ADDRESS REDACTED | | | | | | |
| MARGARET ANN RICE | | ADDRESS REDACTED | | | | | | |
| MARGARET ANN RICE | | ADDRESS REDACTED | | | | | | |
| MARGARET ANN SCHOENHALS | | ADDRESS REDACTED | | | | | | |
| MARGARET DEAN | | ADDRESS REDACTED | | | | | | |
| MARGARET DENTON EXEMPT TRUST | | ADDRESS REDACTED | | | | | | |
| MARGARET DOREMUS | | ADDRESS REDACTED | | | | | | |
| MARGARET E MARTIN | | ADDRESS REDACTED | | | | | | |
| MARGARET H PERNAU | | ADDRESS REDACTED | | | | | | |
| MARGARET H PERNAU | | ADDRESS REDACTED | | | | | | |
| MARGARET H PERNAU REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| MARGARET J GLASBY | | ADDRESS REDACTED | | | | | | |
| MARGARET J LINDSTROM | | ADDRESS REDACTED | | | | | | |
| MARGARET J SMITH | | ADDRESS REDACTED | | | | | | |
| MARGARET K REPLOGLE MINERAL TR | | ADDRESS REDACTED | | | | | | |
| MARGARET KIRK | | ADDRESS REDACTED | | | | | | |
| MARGARET L CONRADY | | ADDRESS REDACTED | | | | | | |
| MARGARET L DOUGLASS 85 REV TR | | ADDRESS REDACTED | | | | | | |
| MARGARET L HENDERSON | | ADDRESS REDACTED | | | | | | |
| MARGARET L LOOFBOURROW | | ADDRESS REDACTED | | | | | | |
| MARGARET LOUISE DOUGLASS TRUST | | ADDRESS REDACTED | | | | | | |
| MARGARET M BRADLEY | | ADDRESS REDACTED | | | | | | |
| MARGARET MORGENSTERN ESTATE | | ADDRESS REDACTED | | | | | | |
| MARGARET NORENE GARDNER TOW | | ADDRESS REDACTED | | | | | | |
| MARGARET NOVAK | | ADDRESS REDACTED | | | | | | |
| MARGARET P MEISSNER | | ADDRESS REDACTED | | | | | | |
| MARGARET S SHOCKLEY TRUST | | ADDRESS REDACTED | | | | | | |
| MARGARET S UNRUH | | ADDRESS REDACTED | | | | | | |
| MARGARET SHARON MCCLURE | | ADDRESS REDACTED | | | | | | |
| MARGARET SHARON MCCLURE and | | ADDRESS REDACTED | | | | | | |
| MARGARET W KAUFMANN | | ADDRESS REDACTED | | | | | | |
| MARGARETTA WEAVER | | ADDRESS REDACTED | | | | | | |
| MARGERY SUE TAYLOR | | ADDRESS REDACTED | | | | | | |
| MARGIE ANN KIRK ANDERSON | | ADDRESS REDACTED | | | | | | |
| MARGIE JO SCHRECK | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 190 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGIE K HAZLETT LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| MARGIE KAY BARTON | | ADDRESS REDACTED | | | | | | |
| MARGO L BLUMENTHAL LLC | MARGO L BLUMENTHAL | 951 S 35TH ST. | | | WEST DES MOINES | IA | 50265 | |
| MARGO MABERRY | | ADDRESS REDACTED | | | | | | |
| MARGOT G LEVATINO TRUSTEE | | ADDRESS REDACTED | | | | | | |
| MARGUERITE BAKER | | ADDRESS REDACTED | | | | | | |
| MARGUERITE E. BAKER | | ADDRESS REDACTED | | | | | | |
| MARGUERITE HORSTMAN 257788005 | | ADDRESS REDACTED | | | | | | |
| MARGUERITE ROSE FOSTER | | ADDRESS REDACTED | | | | | | |
| MARI ROSE NEAL | | ADDRESS REDACTED | | | | | | |
| MARIA A BARTON TRUST AGREEMENT DTD 6910 | | ADDRESS REDACTED | | | | | | |
| MARIA JEAN MORRIS REEVES | | ADDRESS REDACTED | | | | | | |
| MARIA LUISA ALVARADO | | ADDRESS REDACTED | | | | | | |
| MARIA WOODFORD REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| MARIA WOODFORD REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| MARIAN D WARREN | | ADDRESS REDACTED | | | | | | |
| MARIAN MCMULLEN REVOCABLE LIVING TRUST DTD 3202003 | | ADDRESS REDACTED | | | | | | |
| MARIAN REYNOLDS SINGER | | ADDRESS REDACTED | | | | | | |
| MARIBEL BAKER MOORE | | ADDRESS REDACTED | | | | | | |
| MARICELA MUSAVVIR | | ADDRESS REDACTED | | | | | | |
| MARIE A DEAL LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| MARIE GERGENI | | ADDRESS REDACTED | | | | | | |
| MARIE JACKSON | | ADDRESS REDACTED | | | | | | |
| MARIE K CONAUGHTON | | ADDRESS REDACTED | | | | | | |
| MARIE M LEINBACH | | ADDRESS REDACTED | | | | | | |
| MARIE PATTERSON | | ADDRESS REDACTED | | | | | | |
| MARIE PENNOCK | | ADDRESS REDACTED | | | | | | |
| MARIE S ETTLINGER | | ADDRESS REDACTED | | | | | | |
| MARIETTA HENSON RESIDUARY TRUST | | ADDRESS REDACTED | | | | | | |
| MARIETTA ROYALTY COMPANY | | PO BOX 1958 | | | STILLWATER | OK | 74076 | |
| MARILEE B TREADWELL | | ADDRESS REDACTED | | | | | | |
| MARILYN ANN LETHCO DEHAY | | ADDRESS REDACTED | | | | | | |
| MARILYN BELL GUDE | | ADDRESS REDACTED | | | | | | |
| MARILYN BRESCIA | | ADDRESS REDACTED | | | | | | |
| MARILYN BRYAN | | ADDRESS REDACTED | | | | | | |
| MARILYN F YANKE | | ADDRESS REDACTED | | | | | | |
| MARILYN G HARTMANN | | ADDRESS REDACTED | | | | | | |
| MARILYN JEAN SCHOENALS LIVING TRUST DTD 111610 | | ADDRESS REDACTED | | | | | | |
| MARILYN JEANETTE VAUGHN | | ADDRESS REDACTED | | | | | | |
| MARILYN K BREHMER | | ADDRESS REDACTED | | | | | | |
| MARILYN K OGDEN | | ADDRESS REDACTED | | | | | | |
| MARILYN KAY EULISS | | ADDRESS REDACTED | | | | | | |
| MARILYN KAY GATLIN | | ADDRESS REDACTED | | | | | | |
| MARILYN KAY STEINBERGER | | ADDRESS REDACTED | | | | | | |
| MARILYN KAY SULLIVAN | | ADDRESS REDACTED | | | | | | |
| MARILYN KONANTZ MILLER | | ADDRESS REDACTED | | | | | | |
| MARILYN L BROYLES | | ADDRESS REDACTED | | | | | | |
| MARILYN M PAULING LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| MARILYN MCCOY | | ADDRESS REDACTED | | | | | | |
| MARILYN MOORE HERD | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 191 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN N HENSLEE | | ADDRESS REDACTED | | | | | | |
| MARILYN N HENSLEE | | ADDRESS REDACTED | | | | | | |
| MARILYN P MOSELEY | | ADDRESS REDACTED | | | | | | |
| MARILYN P PREWITT | | ADDRESS REDACTED | | | | | | |
| MARILYN R LEWIS | | ADDRESS REDACTED | | | | | | |
| MARILYN R TAILLON TRUST DTD 2904 | | ADDRESS REDACTED | | | | | | |
| MARILYN ROOK | | ADDRESS REDACTED | | | | | | |
| MARILYN ROOK | | ADDRESS REDACTED | | | | | | |
| MARILYN STAFFORD | | ADDRESS REDACTED | | | | | | |
| MARILYN SUE RATLIFF 2001 REVOCABLE TRUST DTD 11101 | | ADDRESS REDACTED | | | | | | |
| MARILYN VAN PETTEN TRUSTEE | | ADDRESS REDACTED | | | | | | |
| MARILYN W SIMS GST EXEMPT FAM TR | | ADDRESS REDACTED | | | | | | |
| MARILYN WATTS | | ADDRESS REDACTED | | | | | | |
| MARION J and PATSY J SANDS | | ADDRESS REDACTED | | | | | | |
| MARION J OWEN LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| MARION J OWEN TRUSTEE UTAD 121175 | | ADDRESS REDACTED | | | | | | |
| MARION JACK OWENS LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| MARION REYNOLDS | | ADDRESS REDACTED | | | | | | |
| MARION S BERNSTEIN | | ADDRESS REDACTED | | | | | | |
| MARISOL ANAMARIA PINEYRO | | ADDRESS REDACTED | | | | | | |
| MARJORIE A DOWNEY | | ADDRESS REDACTED | | | | | | |
| MARJORIE A HYLTON | | ADDRESS REDACTED | | | | | | |
| MARJORIE A LLOYD | | ADDRESS REDACTED | | | | | | |
| MARJORIE COMER and RUSSELL J COMER WHJT | | ADDRESS REDACTED | | | | | | |
| MARJORIE ELLSWORTH TRUST | | ADDRESS REDACTED | | | | | | |
| MARJORIE KRIGEL TRUST | | ADDRESS REDACTED | | | | | | |
| MARJORIE L ANDERSON TRUST AGREE | | ADDRESS REDACTED | | | | | | |
| MARJORIE LAVERNE MCINTOSH TRUST | | ADDRESS REDACTED | | | | | | |
| MARJORIE LOU MITTELSTET GREEN | | ADDRESS REDACTED | | | | | | |
| MARJORIE MOSIMANN | | ADDRESS REDACTED | | | | | | |
| MARJORIE STENSTROM AKA MARJORIE CORBETT STENSTROM | | ADDRESS REDACTED | | | | | | |
| MARJORIE STENSTROM REV TRUST DTD 8 12 94 | | ADDRESS REDACTED | | | | | | |
| MARJORIE W CRAWFORD EXEMPT LIFETIME TR | | ADDRESS REDACTED | | | | | | |
| MARJORIE WANDEL CRAWFORD | | ADDRESS REDACTED | | | | | | |
| MARJORIE WANDEL CRAWFORD ESTATE TRUST | | ADDRESS REDACTED | | | | | | |
| MARJORYE M MANNERING | | ADDRESS REDACTED | | | | | | |
| MARK A DODD | | ADDRESS REDACTED | | | | | | |
| MARK A HARTNESS III | | ADDRESS REDACTED | | | | | | |
| MARK A JONES AND | | ADDRESS REDACTED | | | | | | |
| MARK A KUNDYSEK | | ADDRESS REDACTED | | | | | | |
| MARK A PICKETT | | ADDRESS REDACTED | | | | | | |
| MARK A SELIX and | | ADDRESS REDACTED | | | | | | |
| MARK A TAYLOR III | | ADDRESS REDACTED | | | | | | |
| MARK A TAYLOR LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| MARK A TAYLOR, LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| MARK ALLEN DEVERS | | ADDRESS REDACTED | | | | | | |
| MARK ALLEN SIMS | | ADDRESS REDACTED | | | | | | |
| MARK AND CHERYL JOPLING REVOC TRUST DATED 7 20 2000 | | ADDRESS REDACTED | | | | | | |
| MARK ANTHONY SILVA II | | ADDRESS REDACTED | | | | | | |
| MARK ASHLEY DAIGLE TRUST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 192 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK BURROW | | ADDRESS REDACTED | | | | | | |
| MARK CHANDLER | | ADDRESS REDACTED | | | | | | |
| MARK CHASE EMERSON | | ADDRESS REDACTED | | | | | | |
| MARK CLARK | | ADDRESS REDACTED | | | | | | |
| MARK CLODFELTER | | ADDRESS REDACTED | | | | | | |
| MARK D CHAMBERS | | ADDRESS REDACTED | | | | | | |
| MARK E ANDREWS AND | | ADDRESS REDACTED | | | | | | |
| MARK E MEADOWS | | ADDRESS REDACTED | | | | | | |
| MARK E MITCHELL | | ADDRESS REDACTED | | | | | | |
| MARK E WILLIAMS AND | | ADDRESS REDACTED | | | | | | |
| MARK E ZIELNY | | ADDRESS REDACTED | | | | | | |
| MARK ELDON BOSWELL | | ADDRESS REDACTED | | | | | | |
| MARK FITZGERALD | | ADDRESS REDACTED | | | | | | |
| MARK G JOHNDROW | | ADDRESS REDACTED | | | | | | |
| MARK G KALPAKIS IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| MARK GUTHRIE | | ADDRESS REDACTED | | | | | | |
| MARK HART | | ADDRESS REDACTED | | | | | | |
| MARK J FUCHS | | ADDRESS REDACTED | | | | | | |
| MARK JOSEPH WHITLEDGE | | ADDRESS REDACTED | | | | | | |
| MARK KENDLE AND NANCY KENDLE JTWROS | | ADDRESS REDACTED | | | | | | |
| MARK L BRANUM | | ADDRESS REDACTED | | | | | | |
| MARK L CHAMBERLAIN AND ROCKY D CHAMBERLAIN JT | | ADDRESS REDACTED | | | | | | |
| MARK L SHIDLER | | ADDRESS REDACTED | | | | | | |
| MARK L. SHIDLER INC. | | ADDRESS REDACTED | | | | | | |
| MARK LAIR | | ADDRESS REDACTED | | | | | | |
| MARK MEISTER | | ADDRESS REDACTED | | | | | | |
| MARK N BUZZARD | | ADDRESS REDACTED | | | | | | |
| MARK P REED and FRANCES ELIZABETH REED JT | | ADDRESS REDACTED | | | | | | |
| MARK PINE | | ADDRESS REDACTED | | | | | | |
| MARK R BOWERS AND | | ADDRESS REDACTED | | | | | | |
| MARK R LYNN | | ADDRESS REDACTED | | | | | | |
| MARK R ROSS | | ADDRESS REDACTED | | | | | | |
| MARK R STEWART | | ADDRESS REDACTED | | | | | | |
| MARK ROBERT JAFFE | | ADDRESS REDACTED | | | | | | |
| MARK SPAULDING | | ADDRESS REDACTED | | | | | | |
| MARK STEARMAN AND | | ADDRESS REDACTED | | | | | | |
| MARK STEVE MEEK | | ADDRESS REDACTED | | | | | | |
| MARK W EWALD AND | | ADDRESS REDACTED | | | | | | |
| MARK WEST | | ADDRESS REDACTED | | | | | | |
| MARK WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| MARKLAND ENERGY LLC | | 8581 WEST GULF BOULEVARD | | | TREASURE ISLAND | FL | 33706 | |
| MARKS OIL INC | | 1775 SHERMAN ST | SUITE 2015 | | DENVER | CO | 80203 | |
| MARKUS DENOGEAN | | ADDRESS REDACTED | | | | | | |
| MARKWEST OKLAHOMA GAS COMF | | 1515 ARAPAHOE STREET, TOWI | | | DENVER | CO | 80202 | |
| MARLA GAE SMITH | | ADDRESS REDACTED | | | | | | |
| MARLA GAYE CALCOTE LAX | | ADDRESS REDACTED | | | | | | |
| MARLA RUTH JACKSON HACKETT | | ADDRESS REDACTED | | | | | | |
| MARLENE BENNETT | | ADDRESS REDACTED | | | | | | |
| MARLENE BURDICK | | ADDRESS REDACTED | | | | | | |
| MARLENE C KOKOJAN REV TRUST | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLENE DOUGHTY | | ADDRESS REDACTED | | | | | | |
| MARLENE HIZER | | ADDRESS REDACTED | | | | | | |
| MARLENE J WOFFORD | | ADDRESS REDACTED | | | | | | |
| MARLENE K LECLAIRE | | ADDRESS REDACTED | | | | | | |
| MARLENE K LECLAIRE | | ADDRESS REDACTED | | | | | | |
| MARLENE M WICHERT | | ADDRESS REDACTED | | | | | | |
| MARLENE MARIE ASBJORNSON | | ADDRESS REDACTED | | | | | | |
| MARLENE MEACHAM SMITH LIFE EST | | ADDRESS REDACTED | | | | | | |
| MARLENE MOORE MILLER | | ADDRESS REDACTED | | | | | | |
| MARLENE YARBRO | | ADDRESS REDACTED | | | | | | |
| MARLOE ALLISON BARKER | | ADDRESS REDACTED | | | | | | |
| MARNEY ALEX J | | ADDRESS REDACTED | | | | | | |
| MARNIE KATHLEEN WOODARD | | ADDRESS REDACTED | | | | | | |
| MARQUITA BERLENE ELISALDE and JUSTIN ELISALDE JT | | ADDRESS REDACTED | | | | | | |
| MARSHA JO MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| MARSHA KIRK | | ADDRESS REDACTED | | | | | | |
| MARSHA L COOK | | ADDRESS REDACTED | | | | | | |
| MARSHA L MITCHELL | | ADDRESS REDACTED | | | | | | |
| MARSHALL and WINSTON INC | INC MARSHALL and WINSTO | PO BOX 50880 | | | MIDLAND | TX | 79710-0880 | |
| MARSHALL AND WINSTON INC | TOM M BRANDT PRESIDENT | PO BOX 50880 | | | MIDLAND | TX | 79710-0880 | |
| MARSHALL DISCOUNT AUTO | | PO BOX 451 | | | WHEELER | TX | 79096 | |
| MARSHALL E BENTON | | ADDRESS REDACTED | | | | | | |
| MARSHALL KENT HARTMAN | | ADDRESS REDACTED | | | | | | |
| MARSHALL M FRAZIER | | ADDRESS REDACTED | | | | | | |
| MARSHALL MINERALS LLC | | 2825 NW GRAND BLVD #23 | | | OKLAHOMA CITY | OK | 73116 | |
| MARSHALL SCOTT VANIERLAND | | ADDRESS REDACTED | | | | | | |
| MARSHALL TODD SUTTON | | ADDRESS REDACTED | | | | | | |
| MARSHALLESE UNITED CHURCH | OF CHRIST INC | 805 E CHEROKEE AVE | | | ENID | OK | 73701 | |
| MARSHANE ELIZABETH KEMP | | ADDRESS REDACTED | | | | | | |
| MARTA BAKKE BENSON | | ADDRESS REDACTED | | | | | | |
| MARTA DAVIS | | ADDRESS REDACTED | | | | | | |
| MARTENA JOHNSON | | ADDRESS REDACTED | | | | | | |
| MARTHA A COATS | | ADDRESS REDACTED | | | | | | |
| MARTHA ALICE BONEY | | ADDRESS REDACTED | | | | | | |
| MARTHA ANN DEVENAS | | ADDRESS REDACTED | | | | | | |
| MARTHA ANN SLAUGHTER MILLER | | ADDRESS REDACTED | | | | | | |
| MARTHA CAROLINE BURCHARDT | | ADDRESS REDACTED | | | | | | |
| MARTHA COOPER | | ADDRESS REDACTED | | | | | | |
| MARTHA ELLEN GOSS | | ADDRESS REDACTED | | | | | | |
| MARTHA G JOHNSON | | ADDRESS REDACTED | | | | | | |
| MARTHA JEAN G TOLLES | | ADDRESS REDACTED | | | | | | |
| MARTHA L BROWN | | ADDRESS REDACTED | | | | | | |
| MARTHA LONG REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| MARTHA LOUISE BLACK TRUSTEE BLACK FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| MARTHA M WILSON | | ADDRESS REDACTED | | | | | | |
| MARTHA MIHLFELD | | ADDRESS REDACTED | | | | | | |
| MARTHA MOLESKI | | ADDRESS REDACTED | | | | | | |
| MARTHA POTTER GOLDSTEIN | | ADDRESS REDACTED | | | | | | |
| MARTHA SALCEDO | | ADDRESS REDACTED | | | | | | |
| MARTHA SHELTON BIVINS TRIPLETT | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 194 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA SUE PARKER | | ADDRESS REDACTED | | | | | | |
| MARTHA SUE TEPERA | | ADDRESS REDACTED | | | | | | |
| MARTHA SUSAN H KREHBIEL | | ADDRESS REDACTED | | | | | | |
| MARTHA SUTTON AKA MARTHA NEAL SUTTON | | ADDRESS REDACTED | | | | | | |
| MARTHA THOMAS | | ADDRESS REDACTED | | | | | | |
| MARTIN AND GERRIE BOWLES JT | | ADDRESS REDACTED | | | | | | |
| MARTIN ANDREW SINGLETON | | ADDRESS REDACTED | | | | | | |
| MARTIN D GARBER JR | | ADDRESS REDACTED | | | | | | |
| MARTIN EDWARD WILSON | | ADDRESS REDACTED | | | | | | |
| MARTIN G HENRY | | ADDRESS REDACTED | | | | | | |
| MARTIN HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| MARTIN HERNANDEZ AND | | ADDRESS REDACTED | | | | | | |
| MARTIN I MORELAN | | ADDRESS REDACTED | | | | | | |
| MARTIN J SWART | | ADDRESS REDACTED | | | | | | |
| MARTIN T LEONARD | | ADDRESS REDACTED | | | | | | |
| MARTY BAKER | | ADDRESS REDACTED | | | | | | |
| MARTY H WILSON AND | | ADDRESS REDACTED | | | | | | |
| MARTY KALOW | | ADDRESS REDACTED | | | | | | |
| MARTY L CARR | | ADDRESS REDACTED | | | | | | |
| MARTY LEE HILL | | ADDRESS REDACTED | | | | | | |
| MARTY TODD MEEK | | ADDRESS REDACTED | | | | | | |
| MARVA JO EVANS | | ADDRESS REDACTED | | | | | | |
| MARVEDA DENIECE PARMAN | | ADDRESS REDACTED | | | | | | |
| MARVIN C PSHIGODA | | ADDRESS REDACTED | | | | | | |
| MARVIN CREECH | | ADDRESS REDACTED | | | | | | |
| MARVIN D PALMER AND | | ADDRESS REDACTED | | | | | | |
| MARVIN E HENRICKS | | ADDRESS REDACTED | | | | | | |
| MARVIN J GROGAN | | ADDRESS REDACTED | | | | | | |
| MARVIN L MCCARTNEY AND | | ADDRESS REDACTED | | | | | | |
| MARVIN LEON STOUT | | ADDRESS REDACTED | | | | | | |
| MARVIN R BALLEW | | ADDRESS REDACTED | | | | | | |
| MARVIN RATHKE | | ADDRESS REDACTED | | | | | | |
| MARVINA COX BIRDSONG | | ADDRESS REDACTED | | | | | | |
| MARY A CREECH | | ADDRESS REDACTED | | | | | | |
| MARY A HAMILTON | | ADDRESS REDACTED | | | | | | |
| MARY A MALTER EDWARD H LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MARY ALICE LAFLIN MEHAFFEY | | ADDRESS REDACTED | | | | | | |
| MARY and DONALD HERROLD REV TR | | ADDRESS REDACTED | | | | | | |
| MARY ANDERSON | | ADDRESS REDACTED | | | | | | |
| MARY ANN BENSON | | ADDRESS REDACTED | | | | | | |
| MARY ANN BROWN TRUST | | ADDRESS REDACTED | | | | | | |
| MARY ANN CHARLES | | ADDRESS REDACTED | | | | | | |
| MARY ANN COCHRANE LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| MARY ANN DYKES | | ADDRESS REDACTED | | | | | | |
| MARY ANN LINDSAY | | ADDRESS REDACTED | | | | | | |
| MARY ANN POTTER REVOC TRUST DTD 17 | | ADDRESS REDACTED | | | | | | |
| MARY ANN STORMS | | ADDRESS REDACTED | | | | | | |
| MARY ANN THOMASON | | ADDRESS REDACTED | | | | | | |
| MARY ANN WEST ESTATE MARY CARR | | ADDRESS REDACTED | | | | | | |
| MARY ANN WILLIAMSON 1988 TRUST | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANNE BARKER | | ADDRESS REDACTED | | | | | | |
| MARY ANNE HAWLEY | | ADDRESS REDACTED | | | | | | |
| MARY ARCHER DIXON | | ADDRESS REDACTED | | | | | | |
| MARY B MCANDREW ADMX EST | | ADDRESS REDACTED | | | | | | |
| MARY B SPURLOCK | | ADDRESS REDACTED | | | | | | |
| MARY BETH COOK | | ADDRESS REDACTED | | | | | | |
| MARY BETH DAVIS | | ADDRESS REDACTED | | | | | | |
| MARY BETH HARRAH | | ADDRESS REDACTED | | | | | | |
| MARY C BUTLER | | ADDRESS REDACTED | | | | | | |
| MARY C ELLIS | | ADDRESS REDACTED | | | | | | |
| MARY C GUNNING | | ADDRESS REDACTED | | | | | | |
| MARY C MORRILL | | ADDRESS REDACTED | | | | | | |
| MARY CARLISLE | | ADDRESS REDACTED | | | | | | |
| MARY CARNATION STILLWELL | | ADDRESS REDACTED | | | | | | |
| MARY CAROL MORELAN | | ADDRESS REDACTED | | | | | | |
| MARY CAROLINE PAYNE YOUNG | | ADDRESS REDACTED | | | | | | |
| MARY CATHERINE SUGHRU and | | ADDRESS REDACTED | | | | | | |
| MARY CHARLINE OWNBEY WILKINS | | ADDRESS REDACTED | | | | | | |
| MARY CHARLOTTE MEREDITH | | ADDRESS REDACTED | | | | | | |
| MARY CHRYSTINE CHAMBERS ESTATE | | ADDRESS REDACTED | | | | | | |
| MARY COLSON | | ADDRESS REDACTED | | | | | | |
| MARY CONSTANCE WOOD | | ADDRESS REDACTED | | | | | | |
| MARY CRAWFORD | | ADDRESS REDACTED | | | | | | |
| MARY DELL TUCKER DONELSON | | ADDRESS REDACTED | | | | | | |
| MARY DIANE D CODY | | ADDRESS REDACTED | | | | | | |
| MARY DIANE DUKES | | ADDRESS REDACTED | | | | | | |
| MARY DONNIS GALGAN | | ADDRESS REDACTED | | | | | | |
| MARY E DUENKEL TRUST | | ADDRESS REDACTED | | | | | | |
| MARY E ENLOW | | ADDRESS REDACTED | | | | | | |
| MARY E GREENSHIELDS TRUST | | ADDRESS REDACTED | | | | | | |
| MARY E GROGG | | ADDRESS REDACTED | | | | | | |
| MARY E HASELWANDER | | ADDRESS REDACTED | | | | | | |
| MARY E KERN | | ADDRESS REDACTED | | | | | | |
| MARY E ONEIL | | ADDRESS REDACTED | | | | | | |
| MARY E SCHAUB | | ADDRESS REDACTED | | | | | | |
| MARY E SLOAN | | ADDRESS REDACTED | | | | | | |
| MARY E STURGEON | | ADDRESS REDACTED | | | | | | |
| MARY EDWARDS CROMWELL TRST UDO 11 | | ADDRESS REDACTED | | | | | | |
| MARY ELIZABETH KEPLER | | ADDRESS REDACTED | | | | | | |
| MARY ELLA SMITH AGREN | | ADDRESS REDACTED | | | | | | |
| MARY ELLEN CUMMINGS DECEASED | | ADDRESS REDACTED | | | | | | |
| MARY ELLEN ESTILL CHILDRESS | | ADDRESS REDACTED | | | | | | |
| MARY ESTELLA STURGEON ESTATE | | ADDRESS REDACTED | | | | | | |
| MARY F PARKHURST | | ADDRESS REDACTED | | | | | | |
| MARY F PATTERSON | | ADDRESS REDACTED | | | | | | |
| MARY F WARE ANDOR | | ADDRESS REDACTED | | | | | | |
| MARY FARRIS | | ADDRESS REDACTED | | | | | | |
| MARY FELTS | | ADDRESS REDACTED | | | | | | |
| MARY FLOYE FEDERER | | ADDRESS REDACTED | | | | | | |
| MARY FRANCES GOERKE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 196 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY FRANCES LAUBHAN | | ADDRESS REDACTED | | | | | | |
| MARY FRANCES LEMING REV LIVING | | ADDRESS REDACTED | | | | | | |
| MARY FRANCIS DAVIS DEWITT AKA | | ADDRESS REDACTED | | | | | | |
| MARY G FRASER | | ADDRESS REDACTED | | | | | | |
| MARY G HAVEL TRUST | | ADDRESS REDACTED | | | | | | |
| MARY GRACE OLMSTEAD AVALA | | ADDRESS REDACTED | | | | | | |
| MARY HAMBLIN | | ADDRESS REDACTED | | | | | | |
| MARY HELEN KELLY | | ADDRESS REDACTED | | | | | | |
| MARY HERTH | | ADDRESS REDACTED | | | | | | |
| MARY HYDEN MANN HUNTER | | ADDRESS REDACTED | | | | | | |
| MARY I HOWELL | | ADDRESS REDACTED | | | | | | |
| MARY J CUE | | ADDRESS REDACTED | | | | | | |
| MARY JANE CLARK | | ADDRESS REDACTED | | | | | | |
| MARY JANE GROSS | | ADDRESS REDACTED | | | | | | |
| MARY JANE STANDERFER | | ADDRESS REDACTED | | | | | | |
| MARY JANE WORK | | ADDRESS REDACTED | | | | | | |
| MARY JEAN BURRELL | | ADDRESS REDACTED | | | | | | |
| MARY JO FISHER | | ADDRESS REDACTED | | | | | | |
| MARY JO HUDGEL | | ADDRESS REDACTED | | | | | | |
| MARY JOHAN JONES | | ADDRESS REDACTED | | | | | | |
| MARY JON BRYAN | | ADDRESS REDACTED | | | | | | |
| MARY JON BRYAN | | ADDRESS REDACTED | | | | | | |
| MARY JOSEPHINE BROWN | | ADDRESS REDACTED | | | | | | |
| MARY JOSEPHINE NOKES | | ADDRESS REDACTED | | | | | | |
| MARY K BRAINARD CHRISTNER ESTATE | | ADDRESS REDACTED | | | | | | |
| MARY K HOUGHTON REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| MARY K LASTER | | ADDRESS REDACTED | | | | | | |
| MARY K LISTON IRREVOCABLE TRUST #2 DATED 07 05 2007 | | ADDRESS REDACTED | | | | | | |
| MARY K LISTON REV TR DTD 1221992 | | ADDRESS REDACTED | | | | | | |
| MARY K THOMAS | | ADDRESS REDACTED | | | | | | |
| MARY KATE PATTERSON | | ADDRESS REDACTED | | | | | | |
| MARY KATE PATTERSON TRUSTEE | | ADDRESS REDACTED | | | | | | |
| MARY KATHERINE FISHERMKFISHE | | 511 ALSTON STREET, APT 1304 | | | HOUSTON | TX | 77007 | |
| MARY KATHERINE HARRIS | | ADDRESS REDACTED | | | | | | |
| MARY KATHLEEN CROSS | | ADDRESS REDACTED | | | | | | |
| MARY KATHLEEN MCCLURE | | ADDRESS REDACTED | | | | | | |
| MARY KATHRYN CONGDON | | ADDRESS REDACTED | | | | | | |
| MARY KEY HENLEY JR | | ADDRESS REDACTED | | | | | | |
| MARY L FRYE BARNES OF THE | | ADDRESS REDACTED | | | | | | |
| MARY L GOOD | | ADDRESS REDACTED | | | | | | |
| MARY L GOOD and GERALD L GOOD JR | | ADDRESS REDACTED | | | | | | |
| MARY L GREEN | | ADDRESS REDACTED | | | | | | |
| MARY L JANTZEN | | ADDRESS REDACTED | | | | | | |
| MARY L KNIGHT | | ADDRESS REDACTED | | | | | | |
| MARY L LOGAN | | ADDRESS REDACTED | | | | | | |
| MARY L WALSH | | ADDRESS REDACTED | | | | | | |
| MARY L WHITSITT | | ADDRESS REDACTED | | | | | | |
| MARY LAUREN HUMPHREYS TRUST | | ADDRESS REDACTED | | | | | | |
| MARY LEE ALBERT ESTATE | | ADDRESS REDACTED | | | | | | |
| MARY LEE DAVIS | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY LEE GIBSON | | ADDRESS REDACTED | | | | | | |
| MARY LEE MOSELEY TURNER | | ADDRESS REDACTED | | | | | | |
| MARY LEE PORTER | | ADDRESS REDACTED | | | | | | |
| MARY LEE POTTER COLIN | | ADDRESS REDACTED | | | | | | |
| MARY LOU ALDERSON | | ADDRESS REDACTED | | | | | | |
| MARY LOU CAMPBELL | | ADDRESS REDACTED | | | | | | |
| MARY LOU HABEKOTT | | ADDRESS REDACTED | | | | | | |
| MARY LOU JAMISON | | ADDRESS REDACTED | | | | | | |
| MARY LOU JONES | | ADDRESS REDACTED | | | | | | |
| MARY LOU MILLS SHEPARD | | ADDRESS REDACTED | | | | | | |
| MARY LOU PEPPERS ESTATE | | ADDRESS REDACTED | | | | | | |
| MARY LOU SHAMEL | | ADDRESS REDACTED | | | | | | |
| MARY LOUISE DULANEY DUKE | | ADDRESS REDACTED | | | | | | |
| MARY LOUISE RUSK | | ADDRESS REDACTED | | | | | | |
| MARY LUCILLE MARYLU KING LAYTON | | ADDRESS REDACTED | | | | | | |
| MARY LUCILLE MCKENZIE | | ADDRESS REDACTED | | | | | | |
| MARY LUELLA MARTIN | | ADDRESS REDACTED | | | | | | |
| MARY LUTZ GRANTHAM TESTAMENTARY TRUSTEE | | ADDRESS REDACTED | | | | | | |
| MARY LYNN FLOWERS | | ADDRESS REDACTED | | | | | | |
| MARY LYNN FLOWERS LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| MARY LYNN MYERS TRUST | | ADDRESS REDACTED | | | | | | |
| MARY LYNN TRIMMER | | ADDRESS REDACTED | | | | | | |
| MARY M LIPPMANN | | ADDRESS REDACTED | | | | | | |
| MARY MARGARET DODD | | ADDRESS REDACTED | | | | | | |
| MARY MARGARET MANAR FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| MARY MARGARET MCMILLEN | | ADDRESS REDACTED | | | | | | |
| MARY MARGUERITE HAMRA REV TRUST | | ADDRESS REDACTED | | | | | | |
| MARY MARTIN MINCHEW REV TR | | ADDRESS REDACTED | | | | | | |
| MARY MCINTYRE LADD | | ADDRESS REDACTED | | | | | | |
| MARY MCLAIN BROCK | | ADDRESS REDACTED | | | | | | |
| MARY MEGAN QUINLAN 2006 REVOCABLE TRUST DTD 4202006 | | ADDRESS REDACTED | | | | | | |
| MARY MIDGE LIPPMAN | | ADDRESS REDACTED | | | | | | |
| MARY MOZELLE HOWARD | | ADDRESS REDACTED | | | | | | |
| MARY NAN COOK | | ADDRESS REDACTED | | | | | | |
| MARY NELL GOODALL | | ADDRESS REDACTED | | | | | | |
| MARY NELL REEVES | | ADDRESS REDACTED | | | | | | |
| MARY PETERSDORF | | ADDRESS REDACTED | | | | | | |
| MARY PRECISE LYNN | | ADDRESS REDACTED | | | | | | |
| MARY R JOSS FINCH | | ADDRESS REDACTED | | | | | | |
| MARY R NORWOOD | | ADDRESS REDACTED | | | | | | |
| MARY RAPSTINE HAYNES | | ADDRESS REDACTED | | | | | | |
| MARY ROSE WAKEN | | ADDRESS REDACTED | | | | | | |
| MARY RYERSON CLARK | | ADDRESS REDACTED | | | | | | |
| MARY S MADDUX HAUCK | | ADDRESS REDACTED | | | | | | |
| MARY SPENCER | | ADDRESS REDACTED | | | | | | |
| MARY STAPLETON LAUBER | | ADDRESS REDACTED | | | | | | |
| MARY STAUDINGER | | ADDRESS REDACTED | | | | | | |
| MARY SUE WILLYARD LIFE TENANT | | ADDRESS REDACTED | | | | | | |
| MARY SUSAN WAMBLE TURNER | | ADDRESS REDACTED | | | | | | |
| MARY SUSAN WAMBLE TURNER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 198 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY T LAFLIN | | ADDRESS REDACTED | | | | | | |
| MARY TRAMMELL | | ADDRESS REDACTED | | | | | | |
| MARY V PEARCE | | ADDRESS REDACTED | | | | | | |
| MARY V RODGERS | | ADDRESS REDACTED | | | | | | |
| MARY ZAFFRIN BROWNLEE JORDAN | | ADDRESS REDACTED | | | | | | |
| MARYANNE CREECH | | ADDRESS REDACTED | | | | | | |
| MARYELLEN NEWLON | | ADDRESS REDACTED | | | | | | |
| MARYLE KELLN LIFE TENANT | | ADDRESS REDACTED | | | | | | |
| MASONIC CHARITY FOUNDATION | | ADDRESS REDACTED | | | | | | |
| MASOUD SAFFARIAN AND | | ADDRESS REDACTED | | | | | | |
| MASSEY REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| MASTON C COURTNEY | | ADDRESS REDACTED | | | | | | |
| MATAGORDA B1 LP | | 1001 FANNIN, STE 2020 | | | HOUSTON | TX | 77002 | |
| MATAGORDA B1 LP | CO PandP LAND SERVICES | 2441 HIGH TIMBERS DR, SUITE 3 | | | WOODLANDS | TX | 77380 | |
| MATHENA INC | | PO BOX 732152 | | | DALLAS | TX | 75373-2152 | |
| MATHERS FAMILY MINERAL TRUST #2007 UTS DTD 9 20 07 | | ADDRESS REDACTED | | | | | | |
| MATILDA H RUMMAGE ESTATE | | ADDRESS REDACTED | | | | | | |
| MATILDA SUNNYGARD | | ADDRESS REDACTED | | | | | | |
| MATSON ROYALTY COMPANY | | 427 S. BOSTON AVE, STE 802 | | | TULSA | OK | 74103 | |
| MATT HINSON | | ADDRESS REDACTED | | | | | | |
| MATT L MCGARRAUGH TRUST | | ADDRESS REDACTED | | | | | | |
| MATTHEW D MOORE | | ADDRESS REDACTED | | | | | | |
| MATTHEW I REGIER TRUST UTD 12010 | | ADDRESS REDACTED | | | | | | |
| MATTHEW ROSE | | ADDRESS REDACTED | | | | | | |
| MATTHEW THOMAS CLODFELTER | | ADDRESS REDACTED | | | | | | |
| MATTHEW THOMAS SCOTT | | ADDRESS REDACTED | | | | | | |
| MATTHIAS FOUNDATION INC | | 700 WEST MORSE BLVD STE 20 | | | WINTER PARK | FL | 32789-3768 | |
| MATTHIAS FOUNDATION INC | INC THE MATTHIAS FOUNDA | 700 WEST MORSE BLVD STE 20 | | | WINTER PARK | FL | 32789-3768 | |
| MAUDE CARTER | | ADDRESS REDACTED | | | | | | |
| MAUREEN E LAFLIN | | ADDRESS REDACTED | | | | | | |
| MAURETA CROSLIN | | ADDRESS REDACTED | | | | | | |
| MAURICE E STUART FAMILY TR | | ADDRESS REDACTED | | | | | | |
| MAURICE GENE WEEKS | | ADDRESS REDACTED | | | | | | |
| MAURICE M LANGSTON JR TRUST | | ADDRESS REDACTED | | | | | | |
| MAURICE P WEATHERBEE | | ADDRESS REDACTED | | | | | | |
| MAURICE SMITH | | ADDRESS REDACTED | | | | | | |
| MAURICE WILLIAM REX JR | | ADDRESS REDACTED | | | | | | |
| MAURINE FORRESTER REV LIV TR DTD 12282005 | | ADDRESS REDACTED | | | | | | |
| MAURINE I GILL | | ADDRESS REDACTED | | | | | | |
| MAX & KATHERINE EMMERT | | ADDRESS REDACTED | | | | | | |
| MAX G COPE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| MAX G YERIAN AND | | ADDRESS REDACTED | | | | | | |
| MAX HOLT BRITT | | ADDRESS REDACTED | | | | | | |
| MAX HOLT BRITT | | ADDRESS REDACTED | | | | | | |
| MAX L PRESNALL AND | | ADDRESS REDACTED | | | | | | |
| MAX LUTZ CHARITIES | | ADDRESS REDACTED | | | | | | |
| MAX MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| MAX R SHERMAN | | ADDRESS REDACTED | | | | | | |
| MAXIENE NEWMAN OLDHAM | | ADDRESS REDACTED | | | | | | |
| MAXINE BRIDWELL LIVING TRUST | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXINE E SMITH | | ADDRESS REDACTED | | | | | | |
| MAXINE JACKSON | | ADDRESS REDACTED | | | | | | |
| MAXINE KEITH | | ADDRESS REDACTED | | | | | | |
| MAXINE M DUNCAN | | ADDRESS REDACTED | | | | | | |
| MAXINE MOORE andALBERTandBEVERLY HUNTER | | ADDRESS REDACTED | | | | | | |
| MAXINE NOLAN | | ADDRESS REDACTED | | | | | | |
| MAXINE PRUITT ESTATE | | ADDRESS REDACTED | | | | | | |
| MAXINE ROWDEN | | ADDRESS REDACTED | | | | | | |
| MAXINE SCHUELEIN LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| MAXINE SLONECKI ESTATE | | ADDRESS REDACTED | | | | | | |
| MAXINE STREICH | | ADDRESS REDACTED | | | | | | |
| MAXINE T HAMPTON | | ADDRESS REDACTED | | | | | | |
| MAXINE W DREW | | ADDRESS REDACTED | | | | | | |
| MAXMONTE LLC | | PO BOX 3358 | | | ENGLEWOOD | CO | 80155 | |
| MAXUS ENERGY CORPORATION | | ATTN CORT CACICIO | 10333 RICHMOND AVEN | | HOUSTON | TX | 77042 | |
| MAXWELL RESOURCES CORP | | 4334 NW EXPRESSWAY, SUITE | | | OKLAHOMA CITY | OK | 73116 | |
| MAXWELL RESOURCES CORP | CO NRG ASSET MANAGEME | 4334 NW EXPRESSWAY, SUITE | | | OKLAHOMA CITY | OK | 73116 | |
| MAY LYNN WRIGHT | | ADDRESS REDACTED | | | | | | |
| MAYAN I KHAN | | ADDRESS REDACTED | | | | | | |
| MAYFIELD PAPER COMPANY | | BOX 3889 | | | SAN ANGELO | TX | 76902 | |
| MAYME ELIZABETH OATES | | ADDRESS REDACTED | | | | | | |
| MAYNARD FAMILY LTD PRTNRSHP | | 2416 HAYDEN ST | | | AMARILLO | TX | 79109 | |
| MAYO T ROOT JR | | ADDRESS REDACTED | | | | | | |
| MAYOMOORE LLC | THE TRUST COMPANY OF C | LLC MAYO/MOORE | RHONDA KERR - ASST | PO BOX 3627 | TULSA | OK | 74101 | |
| MAZE ANTHONY R | | ADDRESS REDACTED | | | | | | |
| MB WHITE INC | MILLAR B WHITE | PO BOX 54707 | | | OKLAHOMA CITY | OK | 73154-1707 | |
| MBI RESOURCES LTD | | PO BOX 578 | | | CANADIAN | TX | 79014 | |
| MBI RESOURCES LTD | LTD MBI RESOURCES | PO BOX 578 | | | CANADIAN | TX | 79014 | |
| MBIF GROUP LLLP | CO MABIF GROUP HOLDING | MELISSA HAYAKAWA | ATTN MELISSA M HAYA | 4301 N OCEAN BLVD APT | BOCA RATON | FL | 33431-5397 | |
| MBJW LIMITED PARTNERSHIP | | PO BOX 187 | | | MIDLAND | TX | 79702 | |
| MBR OIL and GAS #1 LTD | | PO BOX 513 | | | MIDLAND | TX | 79702 | |
| MCAFEE and TAFT | TWO LEADERSHIP SQUARE | 211 NORTH ROBINSON | | | OKLAHOMA CITY | OK | 73102-7103 | |
| MCAFEE LAND MANAGEMENT LLC | | 521 SW 8TH AVENUE | | | AMARILLO | TX | 79101 | |
| MCCAMEY PRODUCTION COMPANY | | 6309 W PURDUE AVE | | | ENID | OK | 73703-2773 | |
| MCCLELLAN ABRAHAM E | | ADDRESS REDACTED | | | | | | |
| MCCLURG FAMILY LIMITED PARTNE | MICHAEL R MCCLURG | 2516 TOURNAMENT DRIVE | | | CASTLE ROCK | CO | 80108 | |
| MCCORMICK CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MCCULLISS RESOURCES CO INC | MCCULLISS RESOURCES | PO BOX 3248 | | | LITTLETON | CO | 80161 | |
| MCCULLY CHAPMAN EXPLORATION | | ADDRESS REDACTED | | | | | | |
| MCDANIEL OIL CORPORATION | | 8100 LOMO ALTO SUITE 212 | | | DALLAS | TX | 75225-6545 | |
| MCDILL FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| McDONALDS CORPORATION | ATTN 212 LC 35 0017 | ONE MCDONALDS PLAZA | | | OAK BROOK | IL | 60523 | |
| MCELROY SULLIVAN MILLER WEBE | | PO BOX 12127 | | | AUSTIN | TX | 78711 | |
| McElroy, Sullivan, Miller & Weber, LLP | | 1201 Spyglass Drive, #200 | | | Austin | TX | 78746 | |
| MCELVANY JASON L | | ADDRESS REDACTED | | | | | | |
| MCFARLAND EXPLORATION COMPA | | 724 N SANTA FE AVENUE | | | EDMOND | OK | 73003 | |
| MCGARRAUGH FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| MCGINLEY JOHN P | | ADDRESS REDACTED | | | | | | |
| MCGOO LTD | | 801 S FILLMORE ST STE 630 | | | AMARILLO | TX | 79101-3545 | |
| MCHARGUE MINERAL TRUST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 200 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINTYRE TRANSPORTS LLC | | PO BOX 51 | | | ERICK | OK | 73645 | |
| MCKAY INVESTMENTS LP | REX MCKAY III | 7805 FM 2300 | | | GROOM | TX | 79039 | |
| MCKINNEY REVOCABLE TRUST A | | ADDRESS REDACTED | | | | | | |
| MCKNIGHT REALTY CO INC | | 11 E CARL ALBERT PKWY | | | MCALESTER | OK | 74501 | |
| MCMAHAN FAM IRREV TR DTD 102611 | | ADDRESS REDACTED | | | | | | |
| MCMILLAN FAMILY TRUST DATE 5/7/2008 | | ADDRESS REDACTED | | | | | | |
| MCMILLAN FAMILY TRUST DATE 572008 | | ADDRESS REDACTED | | | | | | |
| MCMULLEN INVESTMENTS INC | | 2200 W. OKLAHOMA AVE | | | ENID | OK | 73703-5419 | |
| MCMULLEN MINERALS LLC | TYLER LEON | 2821 WEST 7TH ST, STE 515 | | | FORT WORTH | TX | 76107 | |
| MCRAE MANAGEMENT TRUST | | ADDRESS REDACTED | | | | | | |
| MCT REINGLASS TRUST AGREEMENT #36 6696091 | | ADDRESS REDACTED | | | | | | |
| MDP PROPERTIES LP | | 519 17TH ST | | | WELLINGTON | TX | 79095 | |
| MEADE ENERGY CORPORATION | | 5605 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MEADE ENERGY CORPORATION | CORPORATION MEADE ENE | 5605 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MEADE OIL and GAS LLC | VIRGINIA MEADE | 5605 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MEADOWRIDGE LLC | CO MARY SUE MCCLAIN | LLC MEADOWRIDGE | PO BOX 2890 | | SUN VALLEY | ID | 83353 | |
| MEANS LAND SERVICES LLC | MEANS LAND SERVICES | 1300 KERRY LAYNE | | | EDMOND | OK | 73034 | |
| MECHELLE RAYNE COATE | | ADDRESS REDACTED | | | | | | |
| MECO Field Services | MCFARLAND EXPLORATION | 724 N SANTA FE AVENUE | | | EDMOND | OK | 73003 | |
| MEGALODON ENERGY SERVICES L | | 904 DENMARK | | | YUKON | OK | 73099 | |
| MEGAN M WALSH | | ADDRESS REDACTED | | | | | | |
| MEGAN S TORRES | | ADDRESS REDACTED | | | | | | |
| MEGAN S TORRES | | ADDRESS REDACTED | | | | | | |
| MEHTA LIVING TRUST DTD 5/8/2019 | | ADDRESS REDACTED | | | | | | |
| MEHTA LIVING TRUST DTD 582019 | | ADDRESS REDACTED | | | | | | |
| MEKEEL TRUST FOR ISSUE | | ADDRESS REDACTED | | | | | | |
| MEKUSUKEY OIL COMPANY LLC | | PO BOX 816 | | | WEWOKA | OK | 74884-0816 | |
| MEL C GRAY | | ADDRESS REDACTED | | | | | | |
| MELANIE LESLIE MILLS BELL | | ADDRESS REDACTED | | | | | | |
| MELANIE LONG | | ADDRESS REDACTED | | | | | | |
| MELANIE MELTON COOPER | | ADDRESS REDACTED | | | | | | |
| MELANIE R WALKER | | ADDRESS REDACTED | | | | | | |
| MELANIE SANDERSON | | ADDRESS REDACTED | | | | | | |
| MELBA J HIGGINS | | ADDRESS REDACTED | | | | | | |
| MELBA J THOMAS | | ADDRESS REDACTED | | | | | | |
| MELBA JOYCE SANDERS | | ADDRESS REDACTED | | | | | | |
| MELBA L BLALOCK | | ADDRESS REDACTED | | | | | | |
| MELDA D WRIGHT | | ADDRESS REDACTED | | | | | | |
| MELINDA BARBEE | | ADDRESS REDACTED | | | | | | |
| MELINDA D ALLSPAUGH and JOHN H ALLSPAUGH HWJT | | ADDRESS REDACTED | | | | | | |
| MELINDA D ALLSPAUGH and JOHN H ALLSPAUGH HWJT | | ADDRESS REDACTED | | | | | | |
| MELINDA DAVIS | | ADDRESS REDACTED | | | | | | |
| MELINDA HAGY REVOC TR 1999 | | ADDRESS REDACTED | | | | | | |
| MELINDA HAGY REVOCABLE TR 199 | | 700 SOUTH FILLMORE #460 | | | AMARILLO | TX | 79101 | |
| MELINDA HAGY REVOCABLE TR 1999 | | ADDRESS REDACTED | | | | | | |
| MELINDA HOOPER DORR | | ADDRESS REDACTED | | | | | | |
| MELINDA M FLETCHALL | | ADDRESS REDACTED | | | | | | |
| MELISSA A KITCHEN | | ADDRESS REDACTED | | | | | | |
| MELISSA A SHANNON | | ADDRESS REDACTED | | | | | | |
| MELISSA A SHANNON | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA A TIMM | | ADDRESS REDACTED | | | | | | |
| MELISSA ANN WHITING | | ADDRESS REDACTED | | | | | | |
| MELISSA CAROL SCHOOLER | | ADDRESS REDACTED | | | | | | |
| MELISSA F POPE | | ADDRESS REDACTED | | | | | | |
| MELISSA KAY EDWARDS BOWERS | | ADDRESS REDACTED | | | | | | |
| MELISSA LOUISE BROWN | | ADDRESS REDACTED | | | | | | |
| MELISSA LUANNE FLEMING | | ADDRESS REDACTED | | | | | | |
| MELISSA M BURGAN FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| MELISSA MARIE WATSON | | ADDRESS REDACTED | | | | | | |
| MELISSA MARTARONA | | ADDRESS REDACTED | | | | | | |
| MELISSA PARKER SCHROEDER | | ADDRESS REDACTED | | | | | | |
| MELISSA PARKER SCHROEDER | | ADDRESS REDACTED | | | | | | |
| MELISSA POAG URQUHART | | ADDRESS REDACTED | | | | | | |
| MELISSA RAMIREZ | | ADDRESS REDACTED | | | | | | |
| MELISSA VILLARREAL KENNEY | | ADDRESS REDACTED | | | | | | |
| MELISSA WEBER AND | | ADDRESS REDACTED | | | | | | |
| MELODI POLVADORE TRUST | | ADDRESS REDACTED | | | | | | |
| MELODY BOOTH PRICHARD | | ADDRESS REDACTED | | | | | | |
| MELODY DENISE BENTON HARBOUR | | ADDRESS REDACTED | | | | | | |
| MELODY DIANNE DRAPER | | ADDRESS REDACTED | | | | | | |
| MELODY NABORS | | ADDRESS REDACTED | | | | | | |
| MELODY SUE ZIMMER | | ADDRESS REDACTED | | | | | | |
| MELONY LOU BAIN | | ADDRESS REDACTED | | | | | | |
| MELRAY LLC | MELISSA URBAN | 1714 PALOMINO DRIVE | | | ROWLETT | TX | 75088 | |
| MELROSE L MINTON III | | ADDRESS REDACTED | | | | | | |
| MELROY B COX JR | | ADDRESS REDACTED | | | | | | |
| MELTON FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| MELTON J and ELIZABETH MOONEY JT | | ADDRESS REDACTED | | | | | | |
| MELVEN RAMAGE | | ADDRESS REDACTED | | | | | | |
| MELVIN D BLOSS | | ADDRESS REDACTED | | | | | | |
| MELVIN D TAYLOR | | ADDRESS REDACTED | | | | | | |
| MELVIN GALE PIPPERT | | ADDRESS REDACTED | | | | | | |
| MELVIN H LITSON AND NORMA P LITSON | | ADDRESS REDACTED | | | | | | |
| MELVIN HUNT and CATHY HUNT HW | | ADDRESS REDACTED | | | | | | |
| MELVIN KENT SIMS | | ADDRESS REDACTED | | | | | | |
| MELVIN L. WALSER | | ADDRESS REDACTED | | | | | | |
| MELVIN LEE WALSER | | ADDRESS REDACTED | | | | | | |
| MELVIN RAY COATE LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| MELVIN WALSER | | ADDRESS REDACTED | | | | | | |
| MELVONNA WALSER COLLIER | | ADDRESS REDACTED | | | | | | |
| MENASCO CLINTON | | ADDRESS REDACTED | | | | | | |
| MENDALL FRANK HUNTER | | ADDRESS REDACTED | | | | | | |
| MENDALL FRANK HUNTER | | ADDRESS REDACTED | | | | | | |
| MERC 6 L P | | ADDRESS REDACTED | | | | | | |
| MERCO OF OKLAHOMA INC | | PO BOX 18607 | | | OKLAHOMA CITY | OK | 73154-0607 | |
| MERCURY COUNTY MUTUAL INSUR | | PO BOX 5600 | | | RANCHO CUCAMO | CA | 91729-5600 | |
| MERCURY COUNTY MUTUAL INSUR | | P.O. BOX 203010 | | | AUSTIN | TX | 78720-3010 | |
| MEREDITH CUMMINGS BUHROW | | ADDRESS REDACTED | | | | | | |
| MEREDITH KEY SULLIVAN | | ADDRESS REDACTED | | | | | | |
| MEREDITH KEY THOMPSON EXEMPT LIFETIME TR | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEREDITH KEY THOMPSON SULLIVAN FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| MEREDITH M BENTLEY | | ADDRESS REDACTED | | | | | | |
| MEREDYTH BOYD | | ADDRESS REDACTED | | | | | | |
| MERI JILL FITE | | ADDRESS REDACTED | | | | | | |
| MERI JILL FITE and MARSHALL FITE | | ADDRESS REDACTED | | | | | | |
| MERIDITH BAKE SCHMITTOU | | ADDRESS REDACTED | | | | | | |
| MERIKAY WILHELM TAYLOR | | ADDRESS REDACTED | | | | | | |
| MERIT ADVISORS LLC | | PO BOX 330 | | | GAINESVILLE | TX | 76241 | |
| MERIT ENERGY COMPANY | | 13727 NOEL ROAD, SUITE 1200, | | | DALLAS | TX | 75240 | |
| MERIT HUGOTON LP CO | MERIT ENERGY COMPANY L | MERIT HUGOTON | PO BOX 843755 | | DALLAS | TX | 75284-3727 | |
| MERIT MANAGEMENT PARTNERS IV | | 13727 NOEL ROAD, SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT MANAGEMENT PARTNERS IV | BY MERIT MANAGEMENT PA | MGMT PARTNERS IV MERIT | PO BOX 843727 | | DALLAS | TX | 75284 | |
| MERIT MANAGEMENT PARTNERS IV | | PO BOX 843727 | | | DALLAS | TX | 75284 | |
| MERITOR RETIREMENT PLAN | MERITOR INC RETIREMENT | 2135 WEST MAPLE RD | | | TROY | MI | 48084 | |
| MERLA J RITCHIE | | ADDRESS REDACTED | | | | | | |
| MERLE ALLEN PHILLIPS AND | | ADDRESS REDACTED | | | | | | |
| MERLE G POTTER AND | | ADDRESS REDACTED | | | | | | |
| MERLE WHISENHUNT AND | | ADDRESS REDACTED | | | | | | |
| MERLENE SHAW | | ADDRESS REDACTED | | | | | | |
| MERLIN FECHNER LIVING TRUST DTD 3 29 18 | | ADDRESS REDACTED | | | | | | |
| MERRELL FAMILY LLP | | 6100 AIRPORT ROAD | | | SEDALIA | CO | 80135 | |
| MERRICK SYSTEMS | | 55 WAUGH DRIVE, SUITE 400 | | | HOUSTON | TX | 77007 | |
| MERRIFIELD OFFICE PLUS | | 202 E. BROADWAY | | | ENID | OK | 73701 | |
| MERRIFIELD OFFICE SUPPLY | | 224 S. MAIN | | | ELK CITY | OK | 73644 | |
| MERRILL D SCHWARTZ | | ADDRESS REDACTED | | | | | | |
| MERRILL E and ROBERTA D JOSS LIVING TRUST DATED 0516198 | | ADDRESS REDACTED | | | | | | |
| MERRILL LYNCH | | 211 N. ROBINSON | SUITE 1800 | | OKLAHOMA CITY | OK | 73102-7134 | |
| MERRILL LYNCH COMMODITIES INC | | 20 GREENWAY PLZ, SUITE 700 | | | HOUSTON | TX | 73112 | |
| MERRILL LYNCH COMMODITIES INC | ADDRESS UNKNOWN | | | | OKLAHOMA CITY | OK | 77777 | |
| MERRILL LYNCH ML2 | MERRILL LYNCH RETIREME | P.O. BOX 1501 MAIL CODE NJ2-1 | | | PENNINGTON | NJ | 08534-9809 | |
| MES CAPITAL LLC | MADISON SCOTT | PO BOX 51462 | | | AMARILLO | TX | 79159 | |
| MESA COMPRESSION LLC NOW EN | | PO BOX 13800 | | | OKLAHOMA CITY | OK | 73116 | |
| MESA PETROLEUM PARTNERS LP | | 8117 PRESTON ROAD, SUITE 26 | | | DALLAS | TX | 75255 | |
| MESCALERO LAND COMPANY LLC | | PO BOX 216 | | | ALEDO | TX | 76008-0216 | |
| MESQUITE DEVELOPMENT CORP | | 210 SPRINGWOOD | | | SAN ANTONIO | TX | 78206 | |
| MESQUITE MINERALS INC | | 6801 N BROADWAY | SUITE 300 | | OKLAHOMA CITY | OK | 73116 | |
| MESQUITE MINERALS INC | | 6801 N. BROADWAY, SUITE 300 | | | OKLAHOMA CITY | OK | 73116-9092 | |
| MESSER BOWERS REALTY COMPA | AN OKLAHOMA CORPORATI | P.O. BOX 1349 | | | ENID | OK | 73702 | |
| MESSERSMITH GIL L | | ADDRESS REDACTED | | | | | | |
| METCALFE MINERALS LP | | PO BOX 8049 | | | RANCHO SANTA F | CA | 92067 | |
| METCALFE MINERALS LP | METCALFE MINERALS | PO BOX 8049 | | | RANCHO SANTA F | CA | 92067 | |
| METROPOLITAN INDUSTRIES INC | UNKNOWN | | | | UNKNOWN | | 99999 | |
| MEWBOURNE DEVELOPMENT COR | | PO BOX 7698 | | | TYLER | TX | 75711 | |
| MEWBOURNE ENERGY PARTNERS | | PO BOX 7698 | | | TYLER | TX | 75711 | |
| MEWBOURNE OIL CO | | PO BOX 7698 | | | TYLER | TX | 75711-7698 | |
| MEWBOURNE OIL COMPANY | | P.O. BOX 7698 | | | TYLER | TX | 75711 | |
| MEWBOURNE OIL COMPANY | | PO BOX 7698 | | | TYLER | TX | 75711-7698 | |
| MF3M ROYALTIES LLC | | PO BOX 400 | | | DUNCAN | OK | 73534-0400 | |
| MGAJA PROPERTIES | | PO BOX 1622 | | | ABILENE | TX | 79604-1622 | |
| MGW PROPERTIES LLC | MGW PROPERTIES | PO BOX 471586 | | | TULSA | OK | 74147 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MHM RESOURCES LP | | PO BOX 202656 | | | DALLAS | TX | 75320-2656 | |
| MHR LLC | | 3806 E HARRIS RD | | | MUSKOGEE | OK | 74403 | |
| MICAH A STONE AND | | ADDRESS REDACTED | | | | | | |
| MICAH J GRAVES BARNETT | | ADDRESS REDACTED | | | | | | |
| MICHAEL A KELLN | | ADDRESS REDACTED | | | | | | |
| MICHAEL A OAKES | | ADDRESS REDACTED | | | | | | |
| MICHAEL and DONNA LEONHART | | ADDRESS REDACTED | | | | | | |
| MICHAEL ANDREW GOAD | | ADDRESS REDACTED | | | | | | |
| MICHAEL ANTHONY FARRIS | | ADDRESS REDACTED | | | | | | |
| MICHAEL B DOBRY | | ADDRESS REDACTED | | | | | | |
| MICHAEL B HELTERBRAND AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL BENNETT AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL C BAILEY TRUST | | ADDRESS REDACTED | | | | | | |
| MICHAEL C. GROSS AND BRENDA GROSS | | ADDRESS REDACTED | | | | | | |
| MICHAEL CANTELLAY AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL CARSWELL | | ADDRESS REDACTED | | | | | | |
| MICHAEL CLODFELTER | | ADDRESS REDACTED | | | | | | |
| MICHAEL COOPER | | ADDRESS REDACTED | | | | | | |
| MICHAEL COX | | ADDRESS REDACTED | | | | | | |
| MICHAEL CURTIS | | ADDRESS REDACTED | | | | | | |
| MICHAEL D CAFFEY | | ADDRESS REDACTED | | | | | | |
| MICHAEL D GOLLOB OIL CO | MARY LAVERNE GOLLOB | PO BOX 6653 | | | TYLER | TX | 75711 | |
| MICHAEL D HELTON | | ADDRESS REDACTED | | | | | | |
| MICHAEL D MACKEY | | ADDRESS REDACTED | | | | | | |
| MICHAEL D RADER | | ADDRESS REDACTED | | | | | | |
| MICHAEL D THERRIEN AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL D THERRIEN JR | | ADDRESS REDACTED | | | | | | |
| MICHAEL D WILLIAMS | | ADDRESS REDACTED | | | | | | |
| MICHAEL DALE TREADWELL | | ADDRESS REDACTED | | | | | | |
| MICHAEL DAVID MOUNSEY | | ADDRESS REDACTED | | | | | | |
| MICHAEL DENNIS BROWN | | ADDRESS REDACTED | | | | | | |
| MICHAEL DOUGLAS WADE | | ADDRESS REDACTED | | | | | | |
| MICHAEL E and JENNIE L ONEAL JT | | ADDRESS REDACTED | | | | | | |
| MICHAEL E and JULIE BRADEN | | ADDRESS REDACTED | | | | | | |
| MICHAEL E ARDEEL | | ADDRESS REDACTED | | | | | | |
| MICHAEL E CHOAT | | ADDRESS REDACTED | | | | | | |
| MICHAEL EARL RODGERS | | ADDRESS REDACTED | | | | | | |
| MICHAEL EUGENE GRADY | | ADDRESS REDACTED | | | | | | |
| MICHAEL EUGENE JACKSON | | ADDRESS REDACTED | | | | | | |
| MICHAEL FURR | | ADDRESS REDACTED | | | | | | |
| MICHAEL G CANADAY | | ADDRESS REDACTED | | | | | | |
| MICHAEL G HICKS | | ADDRESS REDACTED | | | | | | |
| MICHAEL G MCCARTY | | ADDRESS REDACTED | | | | | | |
| MICHAEL GEORGE GLINES | | ADDRESS REDACTED | | | | | | |
| MICHAEL GORDON FRANCE | | ADDRESS REDACTED | | | | | | |
| MICHAEL GROSS and BRENDA GROSS JT | | ADDRESS REDACTED | | | | | | |
| MICHAEL H MARTIN AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL HARLAN | | ADDRESS REDACTED | | | | | | |
| MICHAEL HART | | ADDRESS REDACTED | | | | | | |
| MICHAEL HATHOOT | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 204 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HENRY HOOPER | | ADDRESS REDACTED | | | | | | |
| MICHAEL HOLT | | ADDRESS REDACTED | | | | | | |
| MICHAEL HOWARD HAZLETT | | ADDRESS REDACTED | | | | | | |
| MICHAEL J BENNETT | | ADDRESS REDACTED | | | | | | |
| MICHAEL J BLASDEL | | ADDRESS REDACTED | | | | | | |
| MICHAEL J FINNEGAN | | ADDRESS REDACTED | | | | | | |
| MICHAEL J HARTLING AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL J LAFLIN | | ADDRESS REDACTED | | | | | | |
| MICHAEL J MATEER TRUST DATED 07/19/ | | ADDRESS REDACTED | | | | | | |
| MICHAEL J MATEER TRUST DATED 0719 | | ADDRESS REDACTED | | | | | | |
| MICHAEL J OBRIEN | | ADDRESS REDACTED | | | | | | |
| MICHAEL J SCHOLTEN AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL J SCOTT | | ADDRESS REDACTED | | | | | | |
| MICHAEL J STUBER AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL K BARBER | | ADDRESS REDACTED | | | | | | |
| MICHAEL K HOGAN | | ADDRESS REDACTED | | | | | | |
| MICHAEL KEVIN HOLT | | ADDRESS REDACTED | | | | | | |
| MICHAEL KOEHN | | ADDRESS REDACTED | | | | | | |
| MICHAEL L BAIN GST TR | | ADDRESS REDACTED | | | | | | |
| MICHAEL L BOWMAN | | ADDRESS REDACTED | | | | | | |
| MICHAEL L DYKES REVOCABLE TRUST DATED 10102012 | | ADDRESS REDACTED | | | | | | |
| MICHAEL L MARTENS | | ADDRESS REDACTED | | | | | | |
| MICHAEL L RIDGWAY | | ADDRESS REDACTED | | | | | | |
| MICHAEL L TOONE AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL L.V. LADD | | ADDRESS REDACTED | | | | | | |
| MICHAEL LANCE and REBECCA SCANNELL | | ADDRESS REDACTED | | | | | | |
| MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| MICHAEL LEE BAIN | | ADDRESS REDACTED | | | | | | |
| MICHAEL LEE CASTLEBERRY | | ADDRESS REDACTED | | | | | | |
| MICHAEL LEE IVERSON | | ADDRESS REDACTED | | | | | | |
| MICHAEL LEE LARSON | | ADDRESS REDACTED | | | | | | |
| MICHAEL LEWIS | | ADDRESS REDACTED | | | | | | |
| MICHAEL LIPSICH | | ADDRESS REDACTED | | | | | | |
| MICHAEL LOYD GORDON | | ADDRESS REDACTED | | | | | | |
| MICHAEL LV LADD | | ADDRESS REDACTED | | | | | | |
| MICHAEL LYNN JENKINS | | ADDRESS REDACTED | | | | | | |
| MICHAEL M GRAY | | ADDRESS REDACTED | | | | | | |
| MICHAEL M TUOHY AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL MARTENS AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL MILLER | | ADDRESS REDACTED | | | | | | |
| MICHAEL MOOSE WATSON | | ADDRESS REDACTED | | | | | | |
| MICHAEL P KNAPP and ALICIA F KNAPP HW JTROS | | ADDRESS REDACTED | | | | | | |
| MICHAEL PAUL FELTON | | ADDRESS REDACTED | | | | | | |
| MICHAEL R and SALLY A SITES FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| MICHAEL R DIXON | | ADDRESS REDACTED | | | | | | |
| MICHAEL R HART | | ADDRESS REDACTED | | | | | | |
| MICHAEL R LASH | | ADDRESS REDACTED | | | | | | |
| MICHAEL R MCFEELY | | ADDRESS REDACTED | | | | | | |
| MICHAEL R ROGERS | | ADDRESS REDACTED | | | | | | |
| MICHAEL RATICAR | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 205 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL RAY NINNESS | | ADDRESS REDACTED | | | | | | |
| MICHAEL RAY SWEET AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL RAY WILLIAMS | | ADDRESS REDACTED | | | | | | |
| MICHAEL REED | | ADDRESS REDACTED | | | | | | |
| MICHAEL ROBERT MANEY | | ADDRESS REDACTED | | | | | | |
| MICHAEL ROY PARSELL | | ADDRESS REDACTED | | | | | | |
| MICHAEL S BRAUN | | ADDRESS REDACTED | | | | | | |
| MICHAEL S J MCBRIDE | | ADDRESS REDACTED | | | | | | |
| MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| MICHAEL SCOTT MCKEAN | | ADDRESS REDACTED | | | | | | |
| MICHAEL SEGLER | | ADDRESS REDACTED | | | | | | |
| MICHAEL SHANE GOAD | | ADDRESS REDACTED | | | | | | |
| MICHAEL SHANE POPE | | ADDRESS REDACTED | | | | | | |
| MICHAEL SINCLAIR WEBB | | ADDRESS REDACTED | | | | | | |
| MICHAEL STUART PHILLIPS | | ADDRESS REDACTED | | | | | | |
| MICHAEL T HIGGINS DBA | | ADDRESS REDACTED | | | | | | |
| MICHAEL T HOOPER GST TRUST | | ADDRESS REDACTED | | | | | | |
| MICHAEL T MEADOWS | | ADDRESS REDACTED | | | | | | |
| MICHAEL THOMAS HALE | | ADDRESS REDACTED | | | | | | |
| MICHAEL THOMAS KING | | ADDRESS REDACTED | | | | | | |
| MICHAEL V MITCHELL AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL V SMITH and ANGELA R SMITH HWJT | | ADDRESS REDACTED | | | | | | |
| MICHAEL W JANTZ AND | | ADDRESS REDACTED | | | | | | |
| MICHAEL W MUNCY 2001 REV TR | | ADDRESS REDACTED | | | | | | |
| MICHAEL W SMITH | | ADDRESS REDACTED | | | | | | |
| MICHAEL W STRICKLER | | ADDRESS REDACTED | | | | | | |
| MICHAEL WAYNE FLUITT | | ADDRESS REDACTED | | | | | | |
| MICHAL L LINDBLOM | | ADDRESS REDACTED | | | | | | |
| MICHE LONDOT TRUST | | ADDRESS REDACTED | | | | | | |
| MICHELLE CARGILL JONES | | ADDRESS REDACTED | | | | | | |
| MICHELLE L ROYSE | | ADDRESS REDACTED | | | | | | |
| MICHELLE LEIGH WILLIAMS DICKEY | | ADDRESS REDACTED | | | | | | |
| MICHELLE Q DICK TRUST UTD 12099 | | ADDRESS REDACTED | | | | | | |
| MICHELLE R WINTERS | | ADDRESS REDACTED | | | | | | |
| MICHELLE SCHOU FRYAR | | ADDRESS REDACTED | | | | | | |
| MICHELLE TREADWELL GRAY | | ADDRESS REDACTED | | | | | | |
| MICHELLE VON BENIGHT | | ADDRESS REDACTED | | | | | | |
| MICHIEL M COLIJN | | ADDRESS REDACTED | | | | | | |
| Michigan Dept of Treasury | Unclaimed Property Division | 7285 Parsons Dr | | | Dimondale | MI | 48821 | |
| MICKEY RAY MITTELSTET | | ADDRESS REDACTED | | | | | | |
| MICKEY SHARON THOMAS LACKEY | | ADDRESS REDACTED | | | | | | |
| MICRO MOTION INC | | 7070 WINCHESTER CIRCLE | | | BOULDER | CO | 80301 | |
| MICROSOFT CORPORATION | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MID CON LAND and LEGAL PLLC | | PO BOX 32393 | | | EDMOND | OK | 73003 | |
| MID CONTINENT ENERGY INC | | PO BOX 8909 | | | TUCSON | AZ | 85738-0909 | |
| MID CONTINENT II LLC | LINN OPERATING INC | ATTN BRAD D. WAINWRIGHT | 600 TRAVIS, SUITE 1400 | | HOUSTON | TX | 77002 | |
| MID CONTINENT RESOURCES LLC | SCOTT GRAHAM | PO BOX 720207 | | | NORMAN | OK | 73070 | |
| MID WEST OIL LTD | ATTN BILL STEHR | P.O. BOX 3247 | | | ENID | OK | 73702-3247 | |
| MIDCENTRAL ENERGY SERVICES L | | P O BOX 258889 | | | OKLAHOMA CITY | OK | 73125-8889 | |
| MIDCO MINERALS LLC | MINERALS MINCO | 1720 WAZEE STREET SUITE 5E | | | DENVER | CO | 80202 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDCOAST G & P (OKLAHOMA) L.P. | | 1100 LOUISIANA STREET, SUITE | | | HOUSTON | TX | 77002 | |
| MIDCOAST GAS AND PIPELINE FKA | | 1100 LOUISIANA STREET, SUITE | | | HOUSTON | TX | 77002 | |
| MIDCOAST OPERATING LP | | 4773 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDCOAST PIPELINE TEXAS GATHE | | 4773 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDCOAST PIPELINES (TEXAS GATH | | 4773 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDLAND TRUST | | ADDRESS REDACTED | | | | | | |
| MIDSTATES PETROLEUM CO LLC | | 321 SOUTH BOSTON, SUITE 100 | | | TULSA | OK | 74103 | |
| MIDSTATES PETROLEUM COMPANY | | 321 SOUTH BOSTON | SUITE 1000 | | TULSA | OK | 74103 | |
| Midstates Petroleum Company, c/o Am | | 500 Dallas St, Ste 1700, | | | Houston | TX | 77002 | |
| MIDTEX ROYALTY | | ADDRESS REDACTED | | | | | | |
| MIDWEST FARM SUPPLY INC | JAMES E SPIEKER | PO BOX 603 | | | ELK CITY | OK | 73648 | |
| MIDWEST RESOURCES 2008 1 | | ADDRESS REDACTED | | | | | | |
| MIDWEST RESOURCES 2008-1 | | PO BOX 76 | | | ELM GROVE | WI | 53122 | |
| MIGUEL ANGEL RODRIQUEZ JR | | ADDRESS REDACTED | | | | | | |
| MIKA PETROLEUM LLC | | P O BOX 600490 | | | DALLAS | TX | 75360-0490 | |
| MIKE BURNETT | | ADDRESS REDACTED | | | | | | |
| MIKE DICKERSON | | ADDRESS REDACTED | | | | | | |
| MIKE EVANS | | ADDRESS REDACTED | | | | | | |
| MIKE HAMMOND | | ADDRESS REDACTED | | | | | | |
| MIKE HEATWOLE | | ADDRESS REDACTED | | | | | | |
| MIKE HILL | | ADDRESS REDACTED | | | | | | |
| MIKE LEVERETT AKA MICKIE LEVERETT | | ADDRESS REDACTED | | | | | | |
| MIKE LINDSEY | | ADDRESS REDACTED | | | | | | |
| MIKE MALY | | ADDRESS REDACTED | | | | | | |
| MIKE MCDONALD | | ADDRESS REDACTED | | | | | | |
| MIKE R RICHARDS | | ADDRESS REDACTED | | | | | | |
| MIKE SETTLES | | ADDRESS REDACTED | | | | | | |
| MIKE SPINKS | | ADDRESS REDACTED | | | | | | |
| MILBURN FRANK BARTON | | ADDRESS REDACTED | | | | | | |
| MILBURN G BARTON | | ADDRESS REDACTED | | | | | | |
| MILDRED E KRIEGEL ESTATE | | ADDRESS REDACTED | | | | | | |
| MILDRED JEAN PORTER | | ADDRESS REDACTED | | | | | | |
| MILDRED JEAN PURTILL | | ADDRESS REDACTED | | | | | | |
| MILDRED L WOODY | | ADDRESS REDACTED | | | | | | |
| MILDRED MAY HUDSON STEWART | | ADDRESS REDACTED | | | | | | |
| MILDRED REYNOLDS | | ADDRESS REDACTED | | | | | | |
| MILDRED WEST SPAULDING | | ADDRESS REDACTED | | | | | | |
| MILES CLINE | | ADDRESS REDACTED | | | | | | |
| MILES L MIXON | | ADDRESS REDACTED | | | | | | |
| MILES LONDOT TRUST | | ADDRESS REDACTED | | | | | | |
| MILES ROSS ADCOCK | | ADDRESS REDACTED | | | | | | |
| MILFORD PIPE and SUPPLY | | 7607 W INDUSTRIAL AVE | | | MIDLAND | TX | 79706 | |
| MILLARD CUMMINGS AND | | ADDRESS REDACTED | | | | | | |
| MILLENNIUM ROYALITES LP | MARC ZIMMERMAN | 201 W. 5TH STREET, SUITE 1350 | | | AUSTIN | TX | 78701 | |
| MILLER ADVERTISING AGENCY INC | | 220 W 42ND ST, 12TH FLOOR | | | NEW YORK | NY | 10036-7200 | |
| MILLER C LOVETT | | ADDRESS REDACTED | | | | | | |
| MILLER C LOVETT and VIRGINIA LOVETT 2017 EDUCATIONAL TR | | ADDRESS REDACTED | | | | | | |
| MILLER EQUIPMENT and REPAIR INC | | P.O. BOX 714 | | | WOODWARD | OK | 73802 | |
| MILLER FLOORS INC | | 4713 NW 10TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| Miller Insurance Services LLP | Mendes & Mount (Attorneys) | 750 Seventh Avenue | | | New York | NY | 10019 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER INSURANCE SERVICES LLP | MENDES and MOUNT ATTOR | | | | NEW YORK | NY | 10019 | |
| MILLER REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| MILLER WEST LTD | CO JAMES W MILLER LLC G | PO BOX 400 | | | BENAVIDES | TX | 78341 | |
| MILLIE L ALLEN | | ADDRESS REDACTED | | | | | | |
| MILLS RANCH and CO LTD | | 215 HICKORY DR | | | PAMPA | TX | 79065 | |
| MILLSPAUGH FAMILY HOLDINGS LL | | 3031 S TROOST AVE | | | TULSA | OK | 74114-5315 | |
| MILO R WITT | | ADDRESS REDACTED | | | | | | |
| MILO WITT AND | | ADDRESS REDACTED | | | | | | |
| MILROC DISTRIBUTION LLC | | PO BOX 714 | | | WOODWARD | OK | 73802 | |
| MILT FAMILY TRUST DATED 02272017 | | ADDRESS REDACTED | | | | | | |
| MILTON COLEMAN | | ADDRESS REDACTED | | | | | | |
| MILTON D and LINDA R LUCKINBILL | | ADDRESS REDACTED | | | | | | |
| MILTON E MORRIS REVOCABLE TR | | ADDRESS REDACTED | | | | | | |
| MILTON LEROY MITCHELL | | ADDRESS REDACTED | | | | | | |
| MILTON R HERSHEY AND | | ADDRESS REDACTED | | | | | | |
| MILTON R SEIM | | ADDRESS REDACTED | | | | | | |
| MILTON WOLFF DIANE WOLFF CYNTHIA | | ADDRESS REDACTED | | | | | | |
| MIMI T LLC | | 766 VALDERRAMA COURT | | | CASTLE ROCK | CO | 80108 | |
| MINALEE WILSON SMITH | | ADDRESS REDACTED | | | | | | |
| MINCO OIL AND GAS CO. | | PO BOX 2317 | | | PAMPA | TX | 79066-2317 | |
| MINCO OIL and GAS COMPANY | | PO BOX 2317 | | | PAMPA | TX | 79065 | |
| MINCO OIL AND GAS COMPANY | | PO BOX 2317 | | | PAMPA | TX | 79066-2317 | |
| MINDEE LEIGH FLOWERS THWEATT | | ADDRESS REDACTED | | | | | | |
| MINERAL ACQUISITION COMPANY I | MINERAL ACQUISITION | 600 TRAVIS STREET SUITE 7200 | | | HOUSTON | TX | 77002 | |
| MINERALMEN LAND CO LLC | LAND CO LLC MINERALMEN | CAYNON EXPLORATION - MAIN | P.O. BOX 9372 | | AMARILLO | TX | 79105 | |
| MINERALMEN LAND CO. LLC | | P.O. BOX 9372 | | | AMARILLO | TX | 79105 | |
| MINERVA S COLLINS | | ADDRESS REDACTED | | | | | | |
| MINNIE K PATTON SCHOLARSHIP FOUNDATION TRUST | | ADDRESS REDACTED | | | | | | |
| MINNIE K PATTON SECOND SHARE UNITRUST | | ADDRESS REDACTED | | | | | | |
| MINNIE L HORNER | | ADDRESS REDACTED | | | | | | |
| MINNIE MILLER INVESTMENTS LLC | TERESA MILLER | 4401 ROCK CANYON RD | | | EDMOND | OK | 73025 | |
| MIRANDA COOOPER | | ADDRESS REDACTED | | | | | | |
| MIRIAM ANN MUSIC | | ADDRESS REDACTED | | | | | | |
| MIRIAM K FREEDMAN TRUST DATED | | ADDRESS REDACTED | | | | | | |
| MIRIAM R LOVETT TRUST 2007 | | ADDRESS REDACTED | | | | | | |
| MIRYL MORRIS | | ADDRESS REDACTED | | | | | | |
| MIS PROPERTIES LP | | 2805 W 15TH STREET | | | AMARILLO | TX | 79102 | |
| MISSION RESOURCES CORPORATI | | P O BOX 201421 | | | DALLAS | TX | 75320-1421 | |
| Mississipi Treasury Office of the State | Unclaimed Property Division | 501 North West Street Suite 1101 | | | Jackson | MS | 39201 | |
| MISSISSIPPI COLLEGE | | PO BOX 4085 | | | CLINTON | MS | 39058 | |
| MISTI RENE MCCOY REL | | ADDRESS REDACTED | | | | | | |
| MISTY D LONG | | ADDRESS REDACTED | | | | | | |
| MISTY DAWN HAWKINS FRIEND | | ADDRESS REDACTED | | | | | | |
| MISTY MARIE TAYLOR | | ADDRESS REDACTED | | | | | | |
| MISTY MEADOWS | | ADDRESS REDACTED | | | | | | |
| MISTY SNELGROOES | | ADDRESS REDACTED | | | | | | |
| MITCH BAKER | | ADDRESS REDACTED | | | | | | |
| MITCHELL BRADY MEADOWS | | ADDRESS REDACTED | | | | | | |
| MITCHELL BRADY MEADOWS | | ADDRESS REDACTED | | | | | | |
| MITCHELL FAMILY TRUST DTD MARCH 11 2014 | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 208 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL G EHRLICH | | ADDRESS REDACTED | | | | | | |
| MITCHELL KIRK FLOWERS | | ADDRESS REDACTED | | | | | | |
| MITCHELL MINERALS LLC | MITCHELL MINERALS | PO BOX 8 | | | HASKELL | OK | 74436 | |
| MITCHELL P GROSSMAN | | ADDRESS REDACTED | | | | | | |
| MITCHELL ROYALTY LP | AMY JO LOVE | RANCHWOOD RESOURCES, INC | 17878 WEST 77TH STRE | | HASKELL | OK | 74436 | |
| MITCHELL S RICHARDSON | | ADDRESS REDACTED | | | | | | |
| MITZI BREWER | | ADDRESS REDACTED | | | | | | |
| MITZI LEI MCCOY DEVOLL | | ADDRESS REDACTED | | | | | | |
| MITZI SHIDLER | | ADDRESS REDACTED | | | | | | |
| MITZIE LEE MCCOY DEVOLL | | ADDRESS REDACTED | | | | | | |
| MITZIE LEE MCCOY DEVOLL | | ADDRESS REDACTED | | | | | | |
| MJAC INVESTMENT CO LLC | | PO BOX 54469 | | | OKLAHOMA CITY | OK | 73154-1469 | |
| MJandE LLC | | PO BOX 1397 | | | ELK CITY | OK | 73648 | |
| MJX ASSET MANAGEMENT | ATTN JOHN P CALABA | 12 E 49TH STREET 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| MK OIL and GAS CO | OILMAN INC AGENT | BAD ADDRESS | 2925 BRIARPARK, STE 1 | | HOUSTON | TX | 77042 | |
| MK ROSS MCDONIEL | | ADDRESS REDACTED | | | | | | |
| MKFISHER LLC | | 511 ALLISON ST, APT 1304 | | | HOUSTON | TX | 77007 | |
| ML WILHELM | | ADDRESS REDACTED | | | | | | |
| MLC LLC | | 1244 HILL CIRCLE | | | COLORADO SPRIN | CO | 80904-1026 | |
| MLYNN EMANUEL | | ADDRESS REDACTED | | | | | | |
| MMJ PUMPS LLC | | 5623 TUSKEGEE | | | HOUSTON | TX | 77091 | |
| MN CHILD SUPP PYT CTR ERNEST JAME | | ADDRESS REDACTED | | | | | | |
| MOBIL OIL CORPORATION | | P.O. BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| MOBIL PRODUCING TX and NM INC | | PO BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| MOBIL PRODUCING TX and NM INC | CO XTO ENERGY INC | MOBIL PRODUCING TX & NM INC | PO BOX 840780 | | DALLAS | TX | 75284-0780 | |
| MODESTO FUENTES CRUZ | | ADDRESS REDACTED | | | | | | |
| MOELIS and COMPANY LLC | | TWO ALLEN CENTER, 1200 SMIT | | | HOUSTON | TX | 77002 | |
| MOHAN ENTERPRISES INC | | 701 S VAN BUREN | | | ENID | OK | 73703 | |
| MOLER FRANK | | ADDRESS REDACTED | | | | | | |
| MOLER JACOB Z | | ADDRESS REDACTED | | | | | | |
| MOLLY ANN SALE WARD | | ADDRESS REDACTED | | | | | | |
| MOLLY VB HOWARD | | ADDRESS REDACTED | | | | | | |
| MOMENTUM TRANSPORTS LLC | | 12284 HWY 30 | | | ERICK | OK | 73645 | |
| MONA F REYNOLDS | | ADDRESS REDACTED | | | | | | |
| MONA FRANCES HALE | | ADDRESS REDACTED | | | | | | |
| MONA HEIN | | ADDRESS REDACTED | | | | | | |
| MONA JEAN WEBB | | ADDRESS REDACTED | | | | | | |
| MONA K CARLTON | | ADDRESS REDACTED | | | | | | |
| MONA K CARLTON | | ADDRESS REDACTED | | | | | | |
| MONA MARIA HALE | | ADDRESS REDACTED | | | | | | |
| MONA MCLAIN MAY | | ADDRESS REDACTED | | | | | | |
| MONARCH MINERALS LLC | | P.O. BOX 54528 | | | OKLAHOMA CITY | OK | 73154 | |
| MONICA A LAFLIN SMITH | | ADDRESS REDACTED | | | | | | |
| MONICA FAITH BULL | | ADDRESS REDACTED | | | | | | |
| MONNA L HARRISON | | ADDRESS REDACTED | | | | | | |
| MONSEES ENTERPRISES LLC | | ADDRESS REDACTED | | | | | | |
| MONSTER ENERGY SERVICES | | P.O. BOX 1594 | | | ELK CITY | OK | 73648 | |
| MONTANA HISTORY FOUNDATION I | | 1750 N WASHINGTON ST | | | HELENA | MT | 59601 | |
| MONTANA TECH FOUNDATION | | ADDRESS REDACTED | | | | | | |
| MONTE CARLO FRANKLIN | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTE J HUMPHREY TRUST OF 122976 | | ADDRESS REDACTED | | | | | | |
| MONTE TUCKER | | ADDRESS REDACTED | | | | | | |
| MONTFORD T JOHNSON III | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY FAMILY PARTNERS | GREG CARTER INDEPENDE | GREG CARTER | 5 OWEN LANE | | AMHERST | NH | 03031 | |
| MONTGOMERY PETROLEUM INC | | 4925 GREENVILLE AVE., SUITE 9 | | | DALLAS | TX | 75206 | |
| MONTICELLO INVESTMENTS LLC | AMBER VAWTER | 6608 N WESTERN AVE, #438 | | | OKLAHOMA CITY | OK | 73116 | |
| MONTIE RUTH MCCOMAS ESTATE | | ADDRESS REDACTED | | | | | | |
| MONTY CLUCK | | ADDRESS REDACTED | | | | | | |
| MONTY GIST | | ADDRESS REDACTED | | | | | | |
| MONTY JAY MARKHAM | | ADDRESS REDACTED | | | | | | |
| MONTY VAN MORROW | | ADDRESS REDACTED | | | | | | |
| MOODY BIBLE INSTITUTE OF CHICAGO | | ADDRESS REDACTED | | | | | | |
| MOODY OIL COMPANY INC | | 155 W MAIN ST APT 806 | | | COLOMBUS | OH | 43215-5062 | |
| MOON ROYALTY L L C | | ADDRESS REDACTED | | | | | | |
| MOONLIGHT INVESTMENTS LTD | | PO BOX 9598 | | | AMARILLO | TX | 79105-9598 | |
| MOONLIGHT INVESTMENTS LTD | INVESTMENTS LTD MOONLI | PO BOX 9598 | | | AMARILLO | TX | 79105-9598 | |
| MOONSHADOW MINERALS LLC | ALISON MARTIN | 821S MORGAN AVE | | | BLANCHARD | OK | 73010 | |
| MOORE FAMILY FARMS | | 16399 HWY 33 | | | CANADIAN | TX | 79014 | |
| MOORE FAMILY FARMS, INC. | SHERI HENSLEY | 16399 HWY 33 | | | CANADIAN | TX | 79014 | |
| MOORE FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| MOORE FARMS | | PO BOX 436 | | | FOLLETT | TX | 79034 | |
| MOORE FIVE LP | | 6971 FM 592 | | | SHAMROCK | TX | 79079 | |
| MORDELL ENERGY LLC | | 3926 WESTFIELD COURT | | | FORT COLLINS | CO | 80526 | |
| MOREEN RAE FANTZ | | ADDRESS REDACTED | | | | | | |
| MORENERGY EXPLORATION COMP | | 410 17TH ST SUITE 1150 | | | DENVER | CO | 80202 | |
| MORGAN L HUNT | | ADDRESS REDACTED | | | | | | |
| MORGAN LEWIS and BOCKIUS LLP | | P O BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178-6050 | |
| MORGAN STANLEY SENIOR FUNDIN | ATTN CHRIS MIZE | 1585 BROADWAY | | | NEW YORK | NY | 10036-8200 | |
| MORNING STAR COMMUNITY CHUR | | 23628 RED FEATHER LAKES RD | BOX 530 | | RED FEATHER LAK | CO | 80545 | |
| MORROW MONTY V | | ADDRESS REDACTED | | | | | | |
| MORSE C DIXON JR | | ADDRESS REDACTED | | | | | | |
| MORTEZA REZAI AND | | ADDRESS REDACTED | | | | | | |
| MORTGAGE ELECTRONIC REGISTRATION SY | | ADDRESS REDACTED | | | | | | |
| MORTON WOODS SR DECEASED | | ADDRESS REDACTED | | | | | | |
| MOSELEY RESOURCES LLC | | 59 SWEDE SPGS | | | BOERNE | TX | 78006-6170 | |
| MOUNT CARMEL BAPTIST CHURCH | | 1801 W A AVENUE | | | ELK CITY | OK | 73644 | |
| MOUNTAIN CAPTIAL MANAGEMENT | | 811 LOUISIANA STREET, SUITE 2 | | | HOUSTON | TX | 77002 | |
| MOUNTAIN FRONT RESOURCES | | PO BOX 120 | | | CARNEGIE | OK | 73015 | |
| MOVITA S THOMAS | | ADDRESS REDACTED | | | | | | |
| MOZELLE FILLINGIM THOMAS | | ADDRESS REDACTED | | | | | | |
| MPS ENTERPRISES INC | | 7607 W. INDUSTRIAL AVENUE | | | MIDLAND | TX | 79706 | |
| Mr. William A. Gruy | | ADDRESS REDACTED | | | | | | |
| MRC GLOBAL | | PO BOX 204392 | | | DALLAS | TX | 75320-4392 | |
| MRP INVESTMENTS INC | JEFFERSON C MITCHELL | JEFFERSON MITCHELL | P.O. BOX 5253 | | ENID | OK | 73702 | |
| MRS ETHEL M HUNGERFORD | | ADDRESS REDACTED | | | | | | |
| MSM ENVIRONMENTAL LLC | | PO BOX 13178 | | | OKLAHOMA CITY | OK | 73113 | |
| MTMJ TRUST DTD 123187 | | ADDRESS REDACTED | | | | | | |
| MTMJ TRUST UTAD 12 31 87 | | ADDRESS REDACTED | | | | | | |
| MUD MOVERS EXPRESS DNU INACT | | 11700 KATY FREEWAY | SUITE 200 | | HOUSTON | TX | 77079 | |
| MUKESH SHETH | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULBERRY CEMETERY ASSOCIATI | GAY FOWLER SEC AND TRE | 16801 E 1070 RD | | | SWEETWATER | OK | 73666 | |
| MULLENS JR CHARLES L | | ADDRESS REDACTED | | | | | | |
| MULLIKEN FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| MULTI CHEM GROUP LLC | | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| MULTI INVESTMENT CORP INC | | PO BOX 351 | | | MCKINNEY | TX | 75070 | |
| MUNSON and MCMILLIN PC | | 247 NORTH BROADWAY | | | EDMOND | OK | 73034 | |
| MURDO PROPERTIES LLC | | PO BOX 9312 | | | AMARILLO | TX | 79105 | |
| MURIEL BLACK | | ADDRESS REDACTED | | | | | | |
| MURIEL MCHARGUE EVANS | | ADDRESS REDACTED | | | | | | |
| MURIEL WILSON | | ADDRESS REDACTED | | | | | | |
| MURL DEWAYNE GREEN | | ADDRESS REDACTED | | | | | | |
| MURLIN B TALBOTT | | ADDRESS REDACTED | | | | | | |
| MURLYN D POOL | | ADDRESS REDACTED | | | | | | |
| MURPHY H PARKS | | ADDRESS REDACTED | | | | | | |
| MURRAY L JOHNSTON SR FAM LIV T | | ADDRESS REDACTED | | | | | | |
| MURRAY LELAND D | | ADDRESS REDACTED | | | | | | |
| MURRAY SERVICES INCORPORATE | | PO BOX 1019 | | | HINTON | OK | 73047 | |
| MUSGRAVE FAMILY LLC PARTNERS | | 629 WEST NORTH | | | ASPEN | CO | 81611 | |
| MUSTANG EXTREME ENVIROMENT | | 5049 EDWARDS RANCH RD, SUI | | | FORT WORTH | TX | 76109 | |
| MUSTANG FUEL CORPORATION | | 9800 NORTH OKLAHOMA AVE | | | OKLAHOMA CITY | OK | 73114-7406 | |
| MUSTANG GAS PRODUCTS LLC | | 9800 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73114-7406 | |
| MW OIL INVESTMENT COMPANY IN | FRANCES HANNIFIN | P.O. BOX 350010 | | | WESTMINSTER | CO | 80035-0010 | |
| MW OIL INVESTMENT COMPANY, IN | | P.O. BOX 350010 | | | WESTMINSTER | CO | 80035-0010 | |
| MYRA B WARD HOLDINGS LLC | | ADDRESS REDACTED | | | | | | |
| MYRA B WARD REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| MYRA B WARD REVOCABLE TRUST DTD 01 23 1990 | | ADDRESS REDACTED | | | | | | |
| MYRA F WILSON | | ADDRESS REDACTED | | | | | | |
| MYRA GOLDFARB | | ADDRESS REDACTED | | | | | | |
| MYRA JEAN JOHNSON | | ADDRESS REDACTED | | | | | | |
| MYRETA MAE WALKER | | ADDRESS REDACTED | | | | | | |
| MYRNA L GRAY | | ADDRESS REDACTED | | | | | | |
| MYRTLE DULAVEY | | ADDRESS REDACTED | | | | | | |
| MYRTLE JEAN HORSTMEYER ESTATE | | ADDRESS REDACTED | | | | | | |
| N H NICHOLAS IV | | ADDRESS REDACTED | | | | | | |
| N VINSON BAREFOOT | | ADDRESS REDACTED | | | | | | |
| N5 WIRELINE SERVICE | | 1322 S MAIN | | | PERRYTON | TX | 79070 | |
| NABOB LTD | | P.O. BOX 9598 | | | AMARILLO | TX | 79105 | |
| NABOB LTD | LTD NABOB | PO BOX 9598 | | | AMARILLO | TX | 79105 | |
| NADEL AND GUSSMAN ANADARKO | | ADDRESS REDACTED | | | | | | |
| NADEL AND GUSSMAN ANADARKO | | ADDRESS REDACTED | | | | | | |
| NADEL AND GUSSMAN OPERATING | | 15 E 5TH ST STE 3300 | | | TULSA | OK | 74103-4313 | |
| NADEL AND GUSSMAN OPERATING | | ADDRESS REDACTED | | | | | | |
| NADIA BABIKER | | ADDRESS REDACTED | | | | | | |
| NADINE WARD | | ADDRESS REDACTED | | | | | | |
| NADINE WARD LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| NAIDA L SHEPHERD | | ADDRESS REDACTED | | | | | | |
| NAIFCO REALTY CO LLC | NAIFCO REALTY | PO BOX 75467 | | | OKLAHOMA CITY | OK | 73147 | |
| NAIL FAMILY PARTNERSHIP LP | | PO BOX 8594 | | | AMARILLO | TX | 79114 | |
| NALCO COMPANY | | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | |
| NALTA | | PO BOX 2605 | | | HOUSTON | TX | 77252 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 211 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAM CORPORATION | | BA900 NW 63RD ST STE 101 | | | OKLAHOMA CITY | OK | 73116 | |
| NAME AND ADDRESS REDACTED | | | | | | | | |
| NAME AND ADDRESS REDACTED | | | | | | | | |
| NAME AND ADDRESS REDACTED | | | | | | | | |
| NAME AND ADDRESS REDACTED | | | | | | | | |
| NAME AND ADDRESS REDACTED | | | | | | | | |
| NAN BROWNLEE PRESSON | | ADDRESS REDACTED | | | | | | |
| NAN EVANS TRUST DATED JANUARY 24 2006 | | ADDRESS REDACTED | | | | | | |
| NAN WILMA BENSON | | ADDRESS REDACTED | | | | | | |
| NANA BROWN | | ADDRESS REDACTED | | | | | | |
| NANCE CONTRACT PUMPING LLC | | 17031 E 900 RD | | | REYDON | OK | 73660 | |
| NANCE CRYSTAL D | | ADDRESS REDACTED | | | | | | |
| NANCE JOHNNY L | | ADDRESS REDACTED | | | | | | |
| NANCY A DAVIS | | ADDRESS REDACTED | | | | | | |
| NANCY A DAVIS | | ADDRESS REDACTED | | | | | | |
| NANCY ALICE VANDEUSEN | | ADDRESS REDACTED | | | | | | |
| NANCY ANN ROBINSON | | ADDRESS REDACTED | | | | | | |
| NANCY B FISHER | | ADDRESS REDACTED | | | | | | |
| NANCY BARRIENTOS | | ADDRESS REDACTED | | | | | | |
| NANCY BONEBRAKE HILL | | ADDRESS REDACTED | | | | | | |
| NANCY BORING | | ADDRESS REDACTED | | | | | | |
| NANCY BRADLEY REV TR | | ADDRESS REDACTED | | | | | | |
| NANCY C CHODRICK | | ADDRESS REDACTED | | | | | | |
| NANCY CAROL TILLERY | | ADDRESS REDACTED | | | | | | |
| NANCY DENICE GRIFFIN | | ADDRESS REDACTED | | | | | | |
| NANCY DULANEY GOLDRING | | ADDRESS REDACTED | | | | | | |
| NANCY E RAHM | | ADDRESS REDACTED | | | | | | |
| NANCY EDWARDS | | ADDRESS REDACTED | | | | | | |
| NANCY ELIZABETH ALFORD | | ADDRESS REDACTED | | | | | | |
| NANCY ELIZABETH ALFORD | | ADDRESS REDACTED | | | | | | |
| NANCY FORSYTHE | | ADDRESS REDACTED | | | | | | |
| NANCY G MONFORD LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| NANCY G MONFORD LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| NANCY GAY COOK and DANNY P COOK | | ADDRESS REDACTED | | | | | | |
| NANCY GAYLE COOK CORD | | ADDRESS REDACTED | | | | | | |
| NANCY GILLEM | | ADDRESS REDACTED | | | | | | |
| NANCY H SAMBAIEW | | ADDRESS REDACTED | | | | | | |
| NANCY HAMPTON | | ADDRESS REDACTED | | | | | | |
| NANCY HUDSON SAMBAIEW | | ADDRESS REDACTED | | | | | | |
| NANCY J CATES | | ADDRESS REDACTED | | | | | | |
| NANCY J YOUNG LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| NANCY JANE NASH MEYER | | ADDRESS REDACTED | | | | | | |
| NANCY JEAN WILSON | | ADDRESS REDACTED | | | | | | |
| NANCY KATE CARLSON | | ADDRESS REDACTED | | | | | | |
| NANCY KAYE VOLLMERT TREEBY TR | | ADDRESS REDACTED | | | | | | |
| NANCY KEY BURTON EST | | ADDRESS REDACTED | | | | | | |
| NANCY L TRAVERS | | ADDRESS REDACTED | | | | | | |
| NANCY LEA ABER | | ADDRESS REDACTED | | | | | | |
| NANCY M DEES 2000 REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| NANCY MARIE STRONG BRADY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 212 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY MELISSA KEY | | ADDRESS REDACTED | | | | | | |
| NANCY MITCHELL WILLIAMS | | ADDRESS REDACTED | | | | | | |
| NANCY MYERS | | ADDRESS REDACTED | | | | | | |
| NANCY N DORN | | ADDRESS REDACTED | | | | | | |
| NANCY NORET MOORE TRUST | | ADDRESS REDACTED | | | | | | |
| NANCY P ROBBINS | | ADDRESS REDACTED | | | | | | |
| NANCY PACE LITSCH TRUST | | ADDRESS REDACTED | | | | | | |
| NANCY PELAEZ | | ADDRESS REDACTED | | | | | | |
| NANCY R DARNELL | | ADDRESS REDACTED | | | | | | |
| NANCY REBECCA ALTMEYER | | ADDRESS REDACTED | | | | | | |
| NANCY S MCCOY | | ADDRESS REDACTED | | | | | | |
| NANCY S YOUNG RICHARDSON | | ADDRESS REDACTED | | | | | | |
| NANCY SUSAN MITCHELL | | ADDRESS REDACTED | | | | | | |
| NANCY TANAKA TRUST DATED 8 27 91 | | ADDRESS REDACTED | | | | | | |
| NANCY TRICHE ROBICHAUX | | ADDRESS REDACTED | | | | | | |
| NANCY W MARTIN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| NANCY WAMBLE SCHWARZ | | ADDRESS REDACTED | | | | | | |
| NANCY WAMBLE SCHWARZ | | ADDRESS REDACTED | | | | | | |
| NANCY WEST MENEES | | ADDRESS REDACTED | | | | | | |
| NANELY M GROVES | | ADDRESS REDACTED | | | | | | |
| NANETTE MCINTYRE | | ADDRESS REDACTED | | | | | | |
| NANNETTA M ROWE HUGHES | | ADDRESS REDACTED | | | | | | |
| NANNETTE ASHLEY | | ADDRESS REDACTED | | | | | | |
| NAOMI CAIN | | ADDRESS REDACTED | | | | | | |
| NAOMI J RAND | | ADDRESS REDACTED | | | | | | |
| NAOMI L JOHNSON | | ADDRESS REDACTED | | | | | | |
| NAOMI L JOHNSON LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| NAPAH CORPORATION | | 900 S LINCOLN ST | | | AMARILLO | TX | 79101-3638 | |
| NAPE EXPO CHARITIES FUND | | 800 FOURNIER STREET | | | FORT WORTH | TX | 76102 | |
| NAPIER PARK GLOBL CAP | | 280 PARK AVE 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| NAPOLEON CARMEN R | | ADDRESS REDACTED | | | | | | |
| NATALIE EXPINOSA | | ADDRESS REDACTED | | | | | | |
| NATALIE HART | | ADDRESS REDACTED | | | | | | |
| NATALIE LOUISE HEBERLING | | ADDRESS REDACTED | | | | | | |
| NATALIE WILEY | | ADDRESS REDACTED | | | | | | |
| NATHALIE B DORF | | ADDRESS REDACTED | | | | | | |
| NATHAN A FRENCH | | ADDRESS REDACTED | | | | | | |
| NATHAN A. FRENCH | | ADDRESS REDACTED | | | | | | |
| NATHAN HELTON | | ADDRESS REDACTED | | | | | | |
| NATHAN LEE GRAY II | | ADDRESS REDACTED | | | | | | |
| NATHAN SULZBERGER EST | | ADDRESS REDACTED | | | | | | |
| NATHAN SULZBERGER EST | | ADDRESS REDACTED | | | | | | |
| NATHANIAL HAGERMANN | | ADDRESS REDACTED | | | | | | |
| NATHANIEL DAVID TATE | | ADDRESS REDACTED | | | | | | |
| NATIONAL AMERICAN INSURANCE ( | | 1010 MANVEL AVENUE | | | CHANDLER | OK | 74834 | |
| NATIONAL ASSOCIATION OF DIVISI( | | PO BOX 1656 | | | PALM HARBOR | FL | 34682 | |
| NATIONAL OILWELL | | P.O. BOX 203793 | | | DALLAS | TX | 75320-3793 | |
| NATIONAL OILWELL DHT LP | | PO BOX 201153 | | | DALLAS | TX | 75320-1153 | |
| NATIONAL OILWELL DHT LP | | PO BOX 201224 | | | DALLAS | TX | 75320-1224 | |
| NATIONAL REGISTERED AGENTS IN | | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 213 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL ROYALTY COMPANY LTD | | PO BOX 25409 | | | DALLAS | TX | 75225-1409 | |
| NATIONAL SPIRITUAL ASSEMBLY O | OF THE UNITED STATES | GOEFFREY WILSON | 1233 CENTRAL STREET | | EVANSTON | IL | 60201 | |
| NATIONAL SURFACE and MINERALS | RENEE DAVIS | PO BOX 170 | | | GAINESVILLE | TX | 76241 | |
| NATIVE EXPLORATION OPERATING | | 909 NW 63RD STREET | | | OKLAHOMA CITY | OK | 73116 | |
| NATIXIS | ADDRESS UNKNOWN | | | | OKLAHOMA CITY | OK | 77777 | |
| NATIXIS NEW YORK BRANCH NA | ATTN TIM POLVADO | 30, AVENUE PIERRE MENDES | | | PARIS | | 75013 | FRANCE |
| NATL GUARD ARMORYSTATE OF O | ATTN OKSRM | 3515 MILITARY CIRCLE | | | OKLAHOMA CITY | OK | 73111-4398 | |
| NATURAL ENERGY INVESTORS LTD | JG HENDERSON PRESIDENT | 2200 W OKLAHOMA AVE | | | ENID | OK | 73703-5419 | |
| NATURAL GAS ANADARKO CO | | P.O. BOX 809 | | | PERRYTON | TX | 79070 | |
| NAVIGATORS INSURANCE COMPAN | | ONE PENN PLAZA, 32ND FLOOR | | | NEW YORK | NY | 10119 | |
| NAVIGATORS INSURANCE COMPAN | NAVIGATORS PRO | ONE PENN PLAZA, 32ND FLOOR | | | NEW YORK | NY | 10119 | |
| NEAL DESPAIN | | ADDRESS REDACTED | | | | | | |
| NEAL FRANKLIN RICE | | ADDRESS REDACTED | | | | | | |
| NEAL M STRAIN AND | | ADDRESS REDACTED | | | | | | |
| NEAL WEBER JR | | ADDRESS REDACTED | | | | | | |
| NEIL WILLIAM HARRIS AND | | ADDRESS REDACTED | | | | | | |
| NELDA DUKES | | ADDRESS REDACTED | | | | | | |
| NELDA MAGGIE PENNINGTON | | ADDRESS REDACTED | | | | | | |
| NELDA PENNINGTON | | ADDRESS REDACTED | | | | | | |
| NELL BETH SANSING STEELE | | ADDRESS REDACTED | | | | | | |
| NELLE ELAINE WILHELM | | ADDRESS REDACTED | | | | | | |
| NELLIE DOBESH | | ADDRESS REDACTED | | | | | | |
| NELLIE M TREJO AND | | ADDRESS REDACTED | | | | | | |
| NELSON JEFFREY M | | ADDRESS REDACTED | | | | | | |
| NEOINSULATION LLC | | 202 N 6TH STREET SUITE #4 | | | KINGFISHER | OK | 73750 | |
| NEOMORPH INVESTMENTS LLC | | 3901 MORRISON CIRCLE | | | NORMAN | OK | 73072 | |
| NEOSHO RIVER RANCH BOLLC | | 33245 E 732ND ROAD | | | WAGONER | OK | 74467 | |
| NEQUITA BROWN | | ADDRESS REDACTED | | | | | | |
| NETHERLAND SEWELL and ASSOCI | | 2100 ROSS AVENUE | SUITE 2200 | | DALLAS | TX | 75201 | |
| NETTIE ELLEN BOGGS TEST TRUST | | ADDRESS REDACTED | | | | | | |
| NETTIE HORNER AND | | ADDRESS REDACTED | | | | | | |
| NETTIE R WHITE | | ADDRESS REDACTED | | | | | | |
| NEUMEIER DRILLING FLUIDS LLC | | PO BOX 753 | | | CANADIAN | TX | 79014 | |
| NEURALOG LP | | 4800 SUGAR GROVE BLVD | SUITE 200 | | STAFFORD | TX | 77477 | |
| NEVA JAMES | | ADDRESS REDACTED | | | | | | |
| NEVA JEAN PYATT | | ADDRESS REDACTED | | | | | | |
| NEVA L OLDEFEST | | ADDRESS REDACTED | | | | | | |
| NEVA PARMAN | | ADDRESS REDACTED | | | | | | |
| NEVAEH GRACE KINSEY TRUST | | ADDRESS REDACTED | | | | | | |
| New Hampshire State Treasury | Abandoned and Unclaimed Pro | 25 Capitol St, Room 121 | | | Concord | NH | 03301 | |
| NEW HOPE UNITED METHODIST CH | OF ENID OKLAHOMA INC | 614 N GARLAND RD | | | ENID | OK | 73703-3483 | |
| NEW MEXICO NATURAL GAS LLC | LARRY KELLY | 3314 ROOSEVELT DRIVE | | | ARLINGTON | TX | 76016 | |
| NEW PROSPECT COMPANY | | 600 S. 16TH STREET | | | FORT SMITH | AR | 72901 | |
| NEW WILLIE BELLE SANDERS TRUST | | ADDRESS REDACTED | | | | | | |
| NEW WILLIE BELLE SANDERS TRUST | | ADDRESS REDACTED | | | | | | |
| NEW YORK LIFE INSURANCE | ATTN ALEX BAUMBERGER | 51 MADISON AVE | | | NEW YORK | NY | 10010 | |
| NEWBY BROTHERS INTERESTS LLC | BYRON E NEWBY | PO BOX 94870 | | | LUBBOCK | TX | 79493 | |
| NEWBY FORESEE TRUST | | ADDRESS REDACTED | | | | | | |
| NEWFIELD EXPL MID CONTINENT | | PO BOX 6603367 | DEPT #5242 | | DALLAS | TX | 75266-0367 | |
| NEWFIELD EXPLORATION CO | | P.O. BOX 660367, DEPT #5242 | | | DALLAS | TX | 75266-0367 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWFIELD EXPLORATION CO | | PO BOX 204370 | | | DALLAS | TX | 75320-4370 | |
| NEWFIELD EXPLORATION CO | ATTN TRAVIS NEMEC | 4 WATERWAY SQUARE PLACE, | | | THE WOODLANDS | TX | 77380 | |
| NEWFIELD EXPLORATION MID CON | | PO BOX 660367 | DEPT #5242 | | DALLAS | TX | 75320-0367 | |
| NEWFIELD EXPLORATION MID CON | | PO BOX 204374 | | | DALLAS | TX | 75320-4374 | |
| NEWFIELD EXPLORATION MID CON | MAIL CODE H22701R | PO BOX 660367 | DEPT #5242 | | DALLAS | TX | 75266-0367 | |
| NEWFIELD EXPLORATION MID-CON | | PO BOX 660367 | DEPT #5242 | | DALLAS | TX | 75266-0367 | |
| NEWPORT GARRIOTT LLC | EQUITY HOLDING CO | 1000 W WILSHIRE BLVD STE 206 | | | OKLAHOMA CITY | OK | 73116-7030 | |
| NEWSPAPER HOLDINGS INC | | 3500 COLONNADE PARKWAY SU | | | BIRMINGHAM | AL | 35243-8301 | |
| NEWTON FINANCIAL CORPORATION | FROST BANK TOWER | 100 WEST HOUSTON ST STE 15 | | | SAN ANTONIO | TX | 78205-1424 | |
| NEWTON L SEWELL and ESTELA YOLANDA | | ADDRESS REDACTED | | | | | | |
| NEWTON R and MABLE L CHASE | | ADDRESS REDACTED | | | | | | |
| NEXT ENERGY PARTNERS LLC | | 100 N. BROADWAY, SUITE 2460 | | | OKLAHOMA CITY | OK | 73102-8868 | |
| NEXT ENERGY PARTNERS LLC | NEXT ENERGY PARTNERS | 100 N. BROADWAY, SUITE 2460 | | | OKLAHOMA CITY | OK | 73102-8868 | |
| NEXTGEN SOFTWARE INC | | 11756 E. EVANS AVENUE, SUITE | | | AURORA | CO | 80014 | |
| NEXUS BSP LLC | | 1512 LARIMER ST., SUITE 150 | | | DENVER | CO | 80202 | |
| NG DISCOVERY LLC | | 5121 GAILLARDIA CORPORATE F | | | OKLAHOMA CITY | OK | 73142 | |
| NICHOLAS FORREST BOLDING | | ADDRESS REDACTED | | | | | | |
| NICHOLAS HEATON AND | | ADDRESS REDACTED | | | | | | |
| NICHOLAS INVESTMENT COMPANY | | P.O. BOX 3868 | | | ENID | OK | 73702-3868 | |
| NICHOLAS J FELIX | | ADDRESS REDACTED | | | | | | |
| NICHOLAS J FELIX | | ADDRESS REDACTED | | | | | | |
| NICHOLAS J FRANK | | ADDRESS REDACTED | | | | | | |
| NICHOLAS JORDAN D | | ADDRESS REDACTED | | | | | | |
| NICHOLAS KERR HEINE | | ADDRESS REDACTED | | | | | | |
| NICHOLS SELMER R | | ADDRESS REDACTED | | | | | | |
| NICK and SHELLI THOMAS | | ADDRESS REDACTED | | | | | | |
| NICK CARL BUTLER | | ADDRESS REDACTED | | | | | | |
| NICK CARL BUTLER | | ADDRESS REDACTED | | | | | | |
| NICK S BALLARD AND | | ADDRESS REDACTED | | | | | | |
| NICK THOMAS INC | | 10612 U S HWY 60 | | | CANADIAN | TX | 79014 | |
| NICKI NEWELL DOWDLE | | ADDRESS REDACTED | | | | | | |
| NICKY FRANCIS DARNELL | | ADDRESS REDACTED | | | | | | |
| NICKY RAY HOLDEMAN | | ADDRESS REDACTED | | | | | | |
| NICOLAS A B RODRIGUEZ AKA NICHOLAS RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| NICOLAS RAMIREZ | | ADDRESS REDACTED | | | | | | |
| NICOLAS RAMIREZ AND | | ADDRESS REDACTED | | | | | | |
| NICOLE ANN HERBOLD | | ADDRESS REDACTED | | | | | | |
| NICOLE D LEILA CRUZE | | ADDRESS REDACTED | | | | | | |
| NICOLE DURAN WOOD | | ADDRESS REDACTED | | | | | | |
| NICOLE JANE BARTON MAYO | | ADDRESS REDACTED | | | | | | |
| NIKKI J FEILNER | | ADDRESS REDACTED | | | | | | |
| NIKKI JO SMITH | | ADDRESS REDACTED | | | | | | |
| NIKKI RODRIQUEZ | | ADDRESS REDACTED | | | | | | |
| NIKKI SMITH ROBESON | | ADDRESS REDACTED | | | | | | |
| NILA CAROL HUCKLEBERRY | | ADDRESS REDACTED | | | | | | |
| NILA I KIRKPATRICK | | ADDRESS REDACTED | | | | | | |
| NILA S AND ROBERT F LAND JT | | ADDRESS REDACTED | | | | | | |
| NINA BETH RUTLEDGE MORGAN | | ADDRESS REDACTED | | | | | | |
| NINA BORING PARKER | | ADDRESS REDACTED | | | | | | |
| NINA CHARLENE BUTLER | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINA CONATSER PATTERSON | | ADDRESS REDACTED | | | | | | |
| NINA JEAN TOLLE | | ADDRESS REDACTED | | | | | | |
| NINA L VANDIVER | | ADDRESS REDACTED | | | | | | |
| NINA NICKEL and JERRY D NICKEL JT | | ADDRESS REDACTED | | | | | | |
| NITA STOVER | | ADDRESS REDACTED | | | | | | |
| NITA SUE MARTIN | | ADDRESS REDACTED | | | | | | |
| NITIN PATEL AND TRUSHNA PATEL | | ADDRESS REDACTED | | | | | | |
| NIVA LANCASTER REMAINDER TO | | ADDRESS REDACTED | | | | | | |
| NIX RANCH LTD | | 11355 NIX RANCH RD | | | CANADIAN | TX | 79014 | |
| NOBLE ENERGY INC | | PO BOX 910083 | | | DALLAS | TX | 75391-0083 | |
| NOBLE ENERGY INC | ATTN CATHEY CHANEY | PO BOX 909 | | | ARDMORE | OK | 73402 | |
| NOBLE ENERGY INC | ATTN CATHEY CHANEY | PO BOX 910083 | | | DALLAS | TX | 75391-0083 | |
| NOBLE HEART SERVICES LLC | | 6655 EAST ETOWAH RD | | | NOBLE | OK | 73068 | |
| NOBLE P PRITCHETT and SHARON M PRITCHETT JTWROS | | ADDRESS REDACTED | | | | | | |
| NOBLE RESOURCES INC | | P O BOX 570 | | | MANNFORD | OK | 74044-0000 | |
| NOBLE ROYALTIES INC | ATTN CARDINAL | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| NOBLE ROYALTY ACCESS FUND VII | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTY ACCESS FUND VII LP | | A SCOTT NOBLE | PO BOX 660082 | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTY ACCESS FUND VII | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTY ACCESS FUND VII LP | | A SCOTT NOBLE | PO BOX 660082 | | DALLAS | TX | 75266-0082 | |
| NOBLE TOBY PRITCHETT | | ADDRESS REDACTED | | | | | | |
| NOBLES FAMILY LTD PS BOLLC | | 8666 EAST 102ND STREET SOUT | | | TULSA | OK | 74133-6988 | |
| NOBLES JR JAMES A | | ADDRESS REDACTED | | | | | | |
| NOEL BRENT PARMER | | ADDRESS REDACTED | | | | | | |
| NOHEMI MATA | | ADDRESS REDACTED | | | | | | |
| NOLA M WALKER | | ADDRESS REDACTED | | | | | | |
| NOLAND D HUEY | | ADDRESS REDACTED | | | | | | |
| NOLEN HARSH | | ADDRESS REDACTED | | | | | | |
| NOLL FAMILY REV TR DTD 12402 | | ADDRESS REDACTED | | | | | | |
| NOONCASTER INVESTMENTS LLC | INVESTMENTS LLC NOONCA | 1942 E BROOKHAVEN DR | | | FAYETTEVILLE | AR | 72703 | |
| NORA JULIA WHITAKER | | ADDRESS REDACTED | | | | | | |
| NORA LOUIS REED | | ADDRESS REDACTED | | | | | | |
| NORA MULLENS | | ADDRESS REDACTED | | | | | | |
| NORA WOODS ESTATE | | ADDRESS REDACTED | | | | | | |
| NORDAN TRUST | | ADDRESS REDACTED | | | | | | |
| NOREEN E MARTIN | | ADDRESS REDACTED | | | | | | |
| NORENE PATTERSON | | ADDRESS REDACTED | | | | | | |
| NORETA JEAN TREADWELL | | ADDRESS REDACTED | | | | | | |
| NORMA ADAIR ROSCOE | | ADDRESS REDACTED | | | | | | |
| NORMA DIRICKSON | | ADDRESS REDACTED | | | | | | |
| NORMA GENEVIE MUNCH | | ADDRESS REDACTED | | | | | | |
| NORMA GREGORY | | ADDRESS REDACTED | | | | | | |
| NORMA HELTON | | ADDRESS REDACTED | | | | | | |
| NORMA J BURNS MARSHALL | | ADDRESS REDACTED | | | | | | |
| NORMA JEAN PLOOF | | ADDRESS REDACTED | | | | | | |
| NORMA JEAN WARD | | ADDRESS REDACTED | | | | | | |
| NORMA JONES ESTATE | | ADDRESS REDACTED | | | | | | |
| NORMA L RUTH | | ADDRESS REDACTED | | | | | | |
| NORMA L SWINGHOLM | | ADDRESS REDACTED | | | | | | |
| NORMA L VEGOREN | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 216 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA LARRABEE | | ADDRESS REDACTED | | | | | | |
| NORMA LEA ROSCOE | | ADDRESS REDACTED | | | | | | |
| NORMA LEE EPPLER | | ADDRESS REDACTED | | | | | | |
| NORMA LEE GARRETT | | ADDRESS REDACTED | | | | | | |
| NORMA LEE PERKINS | | ADDRESS REDACTED | | | | | | |
| NORMA LOU DOERFLER | | ADDRESS REDACTED | | | | | | |
| NORMAN A and BELVA M LAMB JT | | ADDRESS REDACTED | | | | | | |
| NORMAN A LAMB | | ADDRESS REDACTED | | | | | | |
| NORMAN B JACOBSEN | | ADDRESS REDACTED | | | | | | |
| NORMAN DALE MORDHORST | | ADDRESS REDACTED | | | | | | |
| NORMAN H BERDAHL | | ADDRESS REDACTED | | | | | | |
| NORMAN H READ 1985 TRUST | | ADDRESS REDACTED | | | | | | |
| NORMAN J SOLBRACK | | ADDRESS REDACTED | | | | | | |
| NORMAN JAMES AND | | ADDRESS REDACTED | | | | | | |
| NORMAN R SUBER | | ADDRESS REDACTED | | | | | | |
| NORMAN R SUBER | | ADDRESS REDACTED | | | | | | |
| NORMAN S BERNSTEIN | | ADDRESS REDACTED | | | | | | |
| NORMAX MINERALS LLC | | ADDRESS REDACTED | | | | | | |
| NORRIS and BARBARA SONNTAG | | ADDRESS REDACTED | | | | | | |
| NORRIS BAKKE | | ADDRESS REDACTED | | | | | | |
| NORRIS RODS INC | | 4801 W 49TH ST | | | TULSA | OK | 74107 | |
| NORTH AMERICAN BOARD OF THE | SOUTHERN BAPTIST CONV | C/O HIGHGROUND ADVISORS | P.O. BOX 840350 | | DALLAS | TX | 75284-0350 | |
| NORTH AMERICAN SPECIALTY INSU | | 1200 MAIN STREET, SUITE 800 | | | KANSAS CITY | MO | 64105 | |
| NORTH AMERICAN SPECIALTY INSU | ATTN EXECUTIVE RISK UND | 1301 AVENUE OF THE AMERICA | | | NEW YORK | NY | 10019 | |
| NORTH ARM RESOURCE INC | NORTH ARM RESOURCES | 207 E GEORGIA AVE | | | PHOENIX | AZ | 85012 | |
| North Dakota State Land Dept | Unclaimed Property Division | 1707 North 9th St | PO Box 5523 | | Bismark | ND | 58506-5223 | |
| NORTH FORK TRANSPORTS LLC | | 18031 E 1190 RD | | | ERICK | OK | 73645 | |
| NORTH PLAINS ELECTRIC COOPER | | NORTH, 14585 HWY 83 | | | PERRYTON | TX | 79070 | |
| NORTH PLAINS ELECTRIC COOPER | | 14585 HWY 83 NORTH | P.O. BOX 1008 | | PERRYTON | TX | 79070-1008 | |
| NORTH RANCH RESOURCES LLC | | 22 NORTH RANCH ROAD | | | LITTLETON | CO | 80127-5701 | |
| NORTH RANCH RESOURCES LLC | JOHN W. ROBINSON | 22 NORTH RANCH ROAD | | | LITTLETON | CO | 80127-5701 | |
| NORTH STAR WELL SERVICES INC | | PO BOX 2167 | | | WOODWARD | OK | 73802 | |
| NORTHBROOK OIL and GAS COMPA | | PO BOX 721200 | | | NORMAN | OK | 73070 | |
| NORTHCUTT CHEVROLET CO | | P.O. BOX 1506 | | | ENID | OK | 73702 | |
| NORTHFORK ELECTRIC COOPERAT | | 301 E MAIN | P.O. BOX 400 | | SAYRE | OK | 73662 | |
| NORTHFORK ELECTRIC COOPERAT | | 18920 E 1170 RD | | | SAYRE | OK | 73662 | |
| NORTHFORK RENTALS INC | | P. O. BOX 286 | | | CARTER | OK | 73627 | |
| NORTHWEST BAPTIST FOUNDATIO | ATTN ASHLEY SEUELL | 3200 NE 109TH AVENUE | | | VANCOUVER | WA | 98682 | |
| NORTHWEST INSULATION CO INC | | P.O. BOX 5008 | | | BORGER | TX | 79007 | |
| NORTHWEST OKLAHOMA BLOOD IN | | 301 E CHEROKEE | | | ENID | OK | 73701 | |
| NORTHWEST OKLAHOMA PATHOLO | PROFIT SHARING TRUST | 2307 HOMESTEAD RD | | | ENID | OK | 73702-1645 | |
| NORTON ROSE FULBRIGHT US LLP | DEPT 2613 | PO BOX 122613 | | | DALLAS | TX | 75312-2613 | |
| NORVILLE OIL CO LLC | | 901 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114-7802 | |
| NORVILLE OIL CO LLC | OIL CO LLC NORVILLE | 901 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114-7802 | |
| NORWICH PETROLEUM CORPORAT | | PO BOX 21808 | | | OKLAHOMA CITY | OK | 73156 | |
| NOSLEY ASSETS LLC | | 807 LAS CIMAS PARKWAY | SUITE 350 | | AUSTIN | TX | 78746 | |
| NOV GP HOLDING LP | COMPLETION TOOLS | PO BOX 206643 | | | DALLAS | TX | 75320 | |
| NOV TUBOSCOPE | | P.O. BOX 201177 | | | DALLAS | TX | 75320-1177 | |
| NOVA ROYALTY LLC | | 9008 N KELLEY AVE | | | OKLAHOMA CITY | OK | 73131 | |
| NOVELLA MORALES REVOCABLE TRUST DATED 41691 | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVETA ATHERTON | | ADDRESS REDACTED | | | | | | |
| NOVETA FAYE FRANCIS SHANNON | DECEASED | ADDRESS REDACTED | | | | | | |
| NOVY WOOLBRIGHT JR | | ADDRESS REDACTED | | | | | | |
| NRA SPECIAL CONTRIBUTION FUND | CO ERIC R KING | 211 N ROBINSON AVE FL 15 | | | OKLAHOMA CITY | OK | 73102-7255 | |
| NRC MMX LTD | CO MARLIN ROYALTY COMP | PO BOX 25409 | | | DALLAS | TX | 75225-1409 | |
| NRG ASSET MANAGEMENT LLC ATI | | 4334 NW EXPRESSWAY SUITE 2 | | | OKLAHOMA CITY | OK | 73116-2606 | |
| NRG ASSET MANAGEMENT LLC ATI | FOR GASANADARKO LTD SL | 4334 NW EXPRESSWAY SUITE 2 | | | OKLAHOMA CITY | OK | 73116-2606 | |
| NRG SERVICES LLC DNU INACTIVE | | PO BOX 1723 | | | ELK CITY | OK | 73648 | |
| NYE INVESTMENT CO LLC | | 9520 N MAY AVE STE 320 | | | OKLAHOMA CITY | OK | 73120-2711 | |
| NYTEX LLC | | P O BOX 940 | | | CARBONDALE | CO | 81623-0940 | |
| O AND B TANK COMPANY INC | | 512 W HWY 15 | | | DARROUZETT | TX | 79024 | |
| O BRIEN REVOCABLE MINERAL TR | | ADDRESS REDACTED | | | | | | |
| O J JORDAN | | ADDRESS REDACTED | | | | | | |
| O TEX HOLDINGS INC A DIVISION O | | 7045 N HIGHWAY 81 | | | DUNCAN | OK | 73533 | |
| O TEX PUMPING LLC DNU INACTIVE | | 7303 N HIGHWAY 81 | | | DUNCAN | OK | 73533 | |
| O&B TANK COMPANY, INC. | | P.O. BOX 68 | | | DARROUZETT | TX | 79024 | |
| OA CARGILL IV | | ADDRESS REDACTED | | | | | | |
| OAK TREE MINERALS LLC | RENEE SNELL | 2601 NETWORK BLVD, STE 404 | | | FRISCO | TX | 75034 | |
| OAK VALLEY MINERAL and LAND LP | | PO BOX 50820 | | | MIDLAND | TX | 79710 | |
| OAKES STEVEN R | | ADDRESS REDACTED | | | | | | |
| OandB TANK COMPANY INC | | P.O. BOX 68 | | | DARROUZETT | TX | 79024 | |
| OandG INVESTMENTS INC | CO FREDERICK BOWMAN | 8235 DOUGLAS AVE., STE. 300LE | | | DALLAS | TX | 75225 | |
| OASIS OPERATING INC | | 2901 INTERSTATE 27 | | | LUBBOCK | TX | 79404 | |
| OASIS OPERATING INC | JON W AVENT | 2901 INTERSTATE 27 | | | LUBBOCK | TX | 79404 | |
| OBERA J HIPKINS | | ADDRESS REDACTED | | | | | | |
| OCAPL | | P.O. BOX 18714 | | | OKLAHOMA CITY | OK | 73154 | |
| OCAPLTA | | P.O. BOX 54888 | | | OKLAHOMA CITY | OK | 73154-4888 | |
| Occupational Safety and Health Admin | | 200 Constitution Ave NW | | | Washington | DC | 20210 | |
| OCHILTREE CAD | | 825 S MAIN STREET | SUITE #100 | | PERRYTON | TX | 79070 | |
| OCHILTREE COUNTY CLERK | | 511 S MAIN | | | PERRYTON | TX | 79070 | |
| OCONNELL FAMILY TRUST DATED OCTOBER 31 2017 | | ADDRESS REDACTED | | | | | | |
| OCONNELL FAMILY TRUST DTD 103117 | | ADDRESS REDACTED | | | | | | |
| OCULUS ENERGY COMPANY | | PO BOX 101807 | | | FORT WORTH | TX | 76185-1807 | |
| OCULUS ENERGY COMPANY | OCULUS ENERGY | PO BOX 101807 | | | FORT WORTH | TX | 76185-1807 | |
| ODES O MATTIZA JR | | ADDRESS REDACTED | | | | | | |
| ODESSA MINERALS LLC | WILLIAM MATTHAEI | PO BOX 794174 | | | DALLAS | TX | 75379 | |
| ODESSA PUMPS and EQUIPMENT IN | | P.O. BOX 207614 | | | DALLAS | TX | 75320-7614 | |
| ODESSA PUMPS and EQUIPMENT IN | | PO BOX 69637 | | | ODESSA | TX | 79769-9637 | |
| ODONNELL TRUST 1998 | | ADDRESS REDACTED | | | | | | |
| ODYSSEY ENERGY LLC | | 4600 BOULDER BRIDGE WAY | | | EDMOND | OK | 73034 | |
| OFFICE OF AUDITOR OF STATE | UNCLAIMED PROPERTY DIV | 1401 W CAPITOL AVE, STE 325 | | | LITTLE ROCK | AR | 72201 | |
| OFFICE OF NATURAL RESOURCES | ROYALTY MANAGEMENT PF | FINANCIAL MGMT REPORTING S | PO BOX 25627 | | DENVER | CO | 80225-0627 | |
| OFFICE OF NATURAL RESOURCES | ROYALTY MANAGEMENT PF | FINANCIAL MGMT REPORTING S | PO BOX 25627 | | DENVER | CO | 80225-0627 | |
| Office of the Commissioner of Financia | Unclaimed Property | PO Box 11855 | | | San Juan | PR | 00910-3855 | |
| OFFICE REFRESH INC | | P.O. BOX 3254 | | | EDMOND | OK | 73083-3254 | |
| OFILIA LEA CLEVELAND PSHIGODA | | ADDRESS REDACTED | | | | | | |
| OFS INTERNATIONAL LLC | | P O BOX 732830 | | | DALLAS | TX | 75373-2830 | |
| OGandE | | 501 N MUSTANG PLANT RD | | | OKLAHOMA CITY | OK | 73127 | |
| OGandE | | P. O. BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGandE EMPLOYEE RETIREMENT F | FIRST NATIONAL BANK and | P.O. BOX 321 | | | OKLAHOMA CITY | OK | 73101 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGI INC | | 841 HERSCH AVE. | | | PAGOSA SPRINGS | CO | 81147-8706 | |
| OGI INC | JANICE LORD | 841 HERSCH AVENUE | | | PAGOSA SPRINGS | CO | 81147 | |
| OGX ROYALTY FUND IV LP | OGX ROYALTY FUND | PO BOX 2064 | | | MIDLAND | TX | 79702 | |
| OHIO DEPARTMENT OF COMMERCE | OHIO DIVISION OF UNCLAIM | 77 SOUTH HIGH STREET, 20TH F | | | COLOMBUS | OH | 43214 | |
| OHS ENERGY CORPORATION | | 700 MILAM STREET, SUITE 1300 | | | HOUSTON | TX | 77002 | |
| OIL COUNTRY PIPE and SUPPLY LLC | | PO BOX 3748 | | | ENID | OK | 73702 | |
| OIL ROYALTIES INC | | 3535 NW 58TH ST STE 720 | | | OKLAHOMA CITY | OK | 73112 | |
| OIL WELL PLANT SERVICES INC | | P.O. BOX 115 | | | MOBEETIE | TX | 79061 | |
| OILDEX | | 633 17TH STREET, SUITE 2600 | | | DENVER | CO | 80202 | |
| OILFIELD LABS OF AMERICA | | 2415 W ALABAMA ST. | SUITE 204 | | HOUSTON | TX | 77098 | |
| OJ ROUNSAVILLE ESTATE | | ADDRESS REDACTED | | | | | | |
| OK ANNUAL CONFERENCE OF THE | BOARD OF TRUSTEES | C/O REV DR NORMA GRAVLEY-C | 1501 NW 24TH ST | | OKLAHOMA CITY | OK | 73106 | |
| OK OIL PROJECT | | PO BOX 280235 | | | LAKEWOOD | CO | 80228 | |
| OK OIL VENTURE | CO GREGORY J WINNEKE | 11309 BROCKTON PL | | | OKLAHOMA CITY | OK | 73162-2954 | |
| OK RENTAL EQUIPMENT LLC | | P.O. BOX 648 | | | WOODWARD | OK | 73802 | |
| OK UNITED METHODIST FOUNDATI | BANK OF OKLAHOMA AGEN | BOKF, N.A. DBA BANK OF OKLA | PO BOX 1588 | | TULSA | OK | 74101 | |
| OK UNITED METHODIST FOUNDATI | CHILDRENS HOME AAIAA | PO BOX 1588 | | | TULSA | OK | 74101 | |
| OK UNITED METHODIST FOUNDATI | HOME OF CLINTON AAIAA | PO BOX 1588 | | | TULSA | OK | 74101 | |
| OKKI INDUSTRIES LLC | NELSON BOTEN | PO BOX 54859 | | | OKLAHOMA CITY | OK | 73154 | |
| OKLA STATE UNIV FOUNDATION | SCOTT CORDELL | DEPT 96-0484 | | | OKLAHOMA CITY | OK | 73196-0484 | |
| OKLA TEX LLC | BARBARA BROOKES | 799 PARK AVE APT 4A | | | NEW YORK | NY | 10021 | |
| OKLAHOMA BAPTIST UNIVERSITY | CO HIGHGROUND ADVISOR | BEN CURRY | 1717 MAIN ST, SUITE 14 | | DALLAS | TX | 75201 | |
| OKLAHOMA CHRISTIAN UNIVERSITY | MIDFIRST BANK ATTN TRUS | PO BOX 258850 | | | OKLAHOMA CITY | OK | 73125-8850 | |
| OKLAHOMA CORPORATION COMMI | | 2101 N. LINCOLN BLVD., STE. 58 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA CORPORATION COMMI | MOEA CONSUMER SERV DIV | 2101 N. LINCOLN BLVD., STE. 58 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA COUNTY TREASURER | | P.O. BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| Oklahoma Department of Environmenta | | 707 N Robinson | | | Oklahoma City | OK | 73102 | |
| Oklahoma Dept of Environmental Quali | | 707 N Robinson | | | Oklahoma City | OK | 73102 | |
| OKLAHOMA DISTRICT COUNCIL OF | ASSEMBLIES OF GOD INC | P.O. BOX 13179 | | | OKLAHOMA CITY | OK | 73113 | |
| OKLAHOMA ENERGY EXPLORERS C | | 105 N. HUDSON SUITE 800 | | | OKLAHOMA CITY | OK | 73102-4803 | |
| Oklahoma Equal Employment Opportun | | 215 Dean A McGee Avenue | Suite 524 | | Oklahoma City | OK | 73102 | |
| OKLAHOMA GLASS and WALLPAPER | | P.O. BOX 688 | | | ENID | OK | 73702 | |
| OKLAHOMA HISTORICAL SOCIETY | ATTN FINANCE DIVISION | AL McLEMORE/FILE #1418 | 2401 N LAIRD AVE | | OKLAHOMA CITY | OK | 73105-7914 | |
| OKLAHOMA HOOD TESTAMENTARY | TRUST | ADDRESS REDACTED | | | | | | |
| OKLAHOMA INDEPENDENT PETROL | | 500 NE 4TH STREET | SUITE 200 | | OKLAHOMA CITY | OK | 73104 | |
| OKLAHOMA INVESTIGATIVE GROUP | | PO BOX 32316 | | | OKLAHOMA CITY | OK | 73123 | |
| OKLAHOMA MEDICAL CENTER | | P.O. BOX 26307 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA MEDICAL RESEARCH F | BANK OF OKLAHOMA NA AS | P.O. BOX 1588 | | | TULSA | OK | 74101 | |
| OKLAHOMA MEDICAL RESEARCH F | | P.O. BOX 1588 | | | TULSA | OK | 74101 | |
| OKLAHOMA MINERAL INTERESTS C | A TEXAS GENERAL PARTNE | C BECKETT | C/O BECKETT AND TAC | 7800 NORTH MOPAC EXP | AUSTIN | TX | 78759 | |
| OKLAHOMA NATURAL GAS | | P. O. BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA NATURAL GAS | | 401 N. HARVEY | P.O. BOX 401 | | OKLAHOMA CITY | OK | 73101-0401 | |
| Oklahoma Office of the Department of I | | 3017 N. Stiles, Suite 100 | | | Oklahoma City | OK | 73105 | |
| OKLAHOMA ONE CALL SYSTEM INC | | 2831 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA STATE UNIVERSITY | | PO BOX 9 | | | CHEYENNE | OK | 73628 | |
| Oklahoma Tax Commission | | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | | P.O. BOX 26860 | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA UNITED METHODIST FC | BOYS RANCH | BOKF, N.A. D.B.A. BANK OF OKL | P.O. BOX 1588 | | TULSA | OK | 74101-1588 | |
| OKLAHOMA WATER RESOURCE BO | | 3800 N. CLASSEN | | | OKLAHOMA CITY | OK | 73118 | |
| OKLAHOMA YOUTH HUNTING and S | | PO BOX 21007 | | | OKLAHOMA CITY | OK | 73156-1007 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 219 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLANATURAL GAS | DIV OF ONEOK INC | DONNA BILLINGS | P.O. BOX 871 | | TULSA | OK | 74102-0871 | |
| OKLAND OIL COMPANY | OKLAND OIL CO | 110 NORTH ROBINSON STE 400 | | | OKLAHOMA CITY | OK | 73102 | |
| OKMULGEE MINERALS LLC | | PO BOX 1037 | | | OKMULGEE | OK | 74447 | |
| OKSA MINERALS LP | BRUCE H C HILL | PO BOX 2020 | | | SAN ANTONIO | TX | 78297-2020 | |
| OKSODAKCAL LLC | WAYNE BREKKE | 1501 W 2ND STREET | | | ELK CITY | OK | 73644 | |
| OLA LOIS PRESTRIDGE MILLER | | ADDRESS REDACTED | | | | | | |
| OLA MAE BENNETT ESTATE | | ADDRESS REDACTED | | | | | | |
| OLA MAE CROOK | | ADDRESS REDACTED | | | | | | |
| OLA MAE GRAVES | | ADDRESS REDACTED | | | | | | |
| OLD AULACOGEN LP | ATTN JAMES D HENRY | LP OLD AULACOGEN | 3053 SENECA DR | | FRISCO | TX | 75035 | |
| OLD REPUBLIC PROFESSIONAL LIA | | 191 NORTH WACKER DRIVE, SU | | | CHICAGO | IL | 60606 | |
| OLD REPUCLIB PROFESSIONAL LIA | | 191 NORTH WACKER DRIVE, SU | | | CHICAGO | IL | 60606-1905 | |
| OLD YORK INTERNATIONAL CORP | CO SIDNEY L BLIVICE | 247 E CHESTNUT ST APT 1601 | | | CHICAGO | IL | 60611-2410 | |
| OLEN R JOSLYN | | ADDRESS REDACTED | | | | | | |
| OLETA RUSSELL | | ADDRESS REDACTED | | | | | | |
| OLETTA BREEDING | | ADDRESS REDACTED | | | | | | |
| OLIN G BLAIN JR | | ADDRESS REDACTED | | | | | | |
| OLIN G BLAIN JR | | ADDRESS REDACTED | | | | | | |
| OLIN L PRENTICE | | ADDRESS REDACTED | | | | | | |
| OLINDA JONES | | ADDRESS REDACTED | | | | | | |
| OLIVE DEAN TAYLOR TRUST DATED 0305 | | ADDRESS REDACTED | | | | | | |
| OLIVE E CHASE AND | | ADDRESS REDACTED | | | | | | |
| OLIVE RUTH REEVES GEARREN | | ADDRESS REDACTED | | | | | | |
| OLIVE RUTH REEVES GEARREN | | ADDRESS REDACTED | | | | | | |
| OLIVE V JACKSON | | ADDRESS REDACTED | | | | | | |
| OLIVER ANDREW CULLEY | | ADDRESS REDACTED | | | | | | |
| OLIVER DAUGHERTY ESTATE | | ADDRESS REDACTED | | | | | | |
| OLIVER F MANUEL | | ADDRESS REDACTED | | | | | | |
| OLIVER J FORTENBERRY | | ADDRESS REDACTED | | | | | | |
| OLIVER JACOB ROWLAN ESTATE | | ADDRESS REDACTED | | | | | | |
| OLIVIA ANDERSON | | ADDRESS REDACTED | | | | | | |
| OLIVIA GAY GULLISON | | ADDRESS REDACTED | | | | | | |
| OLIVIA NISSI CLEMENTS | | ADDRESS REDACTED | | | | | | |
| OLLI ENERGY LLC | CALEB HOPSON | 3001 W LOOP 250 N | SUITE C-105, PMB 320 | | MIDLAND | TX | 79705 | |
| OLLI OPERATING LLC | | PO BOX 2084 | | | MIDLAND | TX | 79702 | |
| OLLI OPERATING LLC | CALEB HOPSON | PO BOX 2084 | | | MIDLAND | TX | 79702 | |
| OLLIE M ASKINS JR | | ADDRESS REDACTED | | | | | | |
| OLSON ANIMAL HOSPITAL INC | | 1533 N GRAND | | | ENID | OK | 73701-1703 | |
| OLYMPUS OIL VENTURES INC | | P O BOX 820467 | | | HOUSTON | TX | 77282 | |
| OMAR B MILLIGAN ENTERPRISES IN | | 5400 N GRAND BLVD SUITE 545 | | | OKLAHOMA CITY | OK | 73112 | |
| OMC FAO DAVID K REIM DEBRA | | ADDRESS REDACTED | | | | | | |
| OMEGA ROYALTY CO LLC | ROGER BROWN | 5929 N MAY STE 415 | | | OKLAHOMA CITY | OK | 73112 | |
| OMI OILFIELD INVESTMENT LLC | | 1201 S ASH PO BOX 951 | | | PERRYTON | TX | 79070 | |
| ONE GAS INC | | 100 W 5TH ST | | | TULSA | OK | 74103 | |
| ONEILL MATERIALS CONSULTANTS | | 3306 CANDLEWISP CIR | | | SPRING | TX | 77388 | |
| ONEILL PROPERTIES LTD | | PO BOX 2840 | | | MIDLAND | TX | 79702 | |
| ONEOK FIELD SERVICES COMPANY | | P.O. BOX 871 | | | TULSA | OK | 74102-0871 | |
| ONEOK RESOURCES COMPANY | | 100 W 5TH ST STE 450 | | | TULSA | OK | 74103 | |
| ONRR | | PO BOX 25627 | | | DENVER | CO | 80225-0627 | |
| OPAL ELLEN BROWNING | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPAL L GAINES | | ADDRESS REDACTED | | | | | | |
| OPAL LOOKE DECEASED | | ADDRESS REDACTED | | | | | | |
| OPAL MYERS KARDOKUS DECEASED | | ADDRESS REDACTED | | | | | | |
| OPALINE LYNN | | ADDRESS REDACTED | | | | | | |
| OPEN RANGE FIELD SERVICES LLC | | 217 N CUYLER, SUITE 300 | | | PAMPA | TX | 79065 | |
| OPERS | INTERNAL | US HY TRANSITION | 1515 277 EAST TOWN S | | COLUMBUS | OH | 43215 | |
| OPHELIA PITTS | | ADDRESS REDACTED | | | | | | |
| OPHELIA SMITH TRUST | | ADDRESS REDACTED | | | | | | |
| OPPENHEIMER FUNDS | ATTN JORDAN DARRINGTON | 6801 S TUCSON WAY | SUITE 100 | | ENGLEWOOD | CO | 80112 | |
| ORBIE GARRETT EDWARDS | | ADDRESS REDACTED | | | | | | |
| ORCS INC | ROGER OWEN | 1005 W CHERRY | | | ENID | OK | 73703 | |
| OREL BUSBY CABIN TRUST | | ADDRESS REDACTED | | | | | | |
| ORIGINAL GEOLOGISTS LLC | | 9417 FOREST DALE DR | | | OKLAHOMA CITY | OK | 73151 | |
| ORION NATURAL RESOURCES COR | IAN HUNTER | PO BOX 3189 | | | PALOS | CA | 90274 | |
| ORION PROPERTIES INC | | 11776 SOUTH 76TH E. AVENUE | | | BIXBY | OK | 74008 | |
| ORION RESERVE LTD | CO CAMBRIDGE PETROLEU | 5900 SOUTH LAKE FOREST DR S | | | MCKINNEY | TX | 75070 | |
| ORKIN | | 3620 S MOULTON DR | | | OKC | OK | 73179 | |
| ORLANDO LENARD RUTLEDGE | | ADDRESS REDACTED | | | | | | |
| ORLOFF H HAINES AND | | ADDRESS REDACTED | | | | | | |
| ORR DISTRIBUTION TR DTD 7192 | | ADDRESS REDACTED | | | | | | |
| ORR DISTRIBUTION TR DTD 7192 | | ADDRESS REDACTED | | | | | | |
| ORR ENTERPRISES INC | | PO BOX 1706 | | | DUNCAN | OK | 73534 | |
| ORR ROYALTY COMPANY LLC | | 437 HANBEE ST | | | RICHARDSON | TX | 75080 | |
| ORR ROYALTY COMPANY LLC | MARLA ORR | 437 HANBEE ST | | | RICHARDSON | TX | 75080 | |
| ORRI INC | | 6305 WATERFORD BLVD SUITE | | | OKLAHOMA CITY | OK | 73118 | |
| ORTHWEIN ENERGY LP | ENERGY LP ORTHWEIN | PO BOX 14180 | | | OKLAHOMA CITY | OK | 73113 | |
| ORVIL LEON AVANTS AND | | ADDRESS REDACTED | | | | | | |
| ORVILLE C HAZLEY AND | | ADDRESS REDACTED | | | | | | |
| ORVILLE DWAIN NEYSTEL | | ADDRESS REDACTED | | | | | | |
| ORVILLE J DRASSEN AND ONA LEE | DRASS | ADDRESS REDACTED | | | | | | |
| ORVILLE KOEHN AND | | ADDRESS REDACTED | | | | | | |
| ORVILLE L MILLER AND | | ADDRESS REDACTED | | | | | | |
| OSAGE OIL and GAS CO LLC | | 9520 N MAY, SUITE 301 | | | OKLAHOMA CITY | OK | 73120 | |
| OSBORNE MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| OSCAR L BLACK JR | | ADDRESS REDACTED | | | | | | |
| OSCAR SPEED JR ESTATE | | ADDRESS REDACTED | | | | | | |
| OSCAR WAYNE LITTLE AND GALA L | ITTLE HWJT | ADDRESS REDACTED | | | | | | |
| OSCAR WELDON GRIFFIN ESTATE | | ADDRESS REDACTED | | | | | | |
| OSEBERG INC | | 914 N BROADWAY | SUITE 230 | | OKLAHOMA CITY | OK | 73102 | |
| OSEBERG LLC | | 12 EAST CALIFORNIA AVENUE, S | | | OKLAHOMA CITY | OK | 73104 | |
| OSHA Oklahoma | | 5104 N. Francis Ave., Suite 100 | | | Oklahoma City | OK | 73118 | |
| OSHA Region 6 | Dallas Regional Office | A. Maceo Smith Federal Building | 525 Griffin Street, Suite 6 | | Dallas | TX | 75202 | |
| OSU FOUNDATION | OKLAHOMA STATE UNIVERS | 215 BUSINESS BUILDING | | | STILLWATER | OK | 74078 | |
| OSWALD FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| O-TEX HOLDINGS, INC A DIVISION C | | 7045 N HIGHWAY 81 | | | DUNCAN | OK | 73533 | |
| OTIS C SHEARER and BONITA C SHE | ARER REV TR | ADDRESS REDACTED | | | | | | |
| OTIS H RICHARDS JR | | ADDRESS REDACTED | | | | | | |
| OTIS J SANDERS III | | ADDRESS REDACTED | | | | | | |
| OTIS RUTH AND | | ADDRESS REDACTED | | | | | | |
| OTTER CREEK LLC | | PO BOX 1557 | | | SEALY | TX | 77474-1557 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTTER CREEK LLC | LOIS KRENEK | PO BOX 1557 | | | SEALY | TX | 77474-1557 | |
| OTTIE STRUDER ESTATE | | ADDRESS REDACTED | | | | | | |
| OTTO DAVID ATCHLEY | | ADDRESS REDACTED | | | | | | |
| OTTO HILDEBRAND AND | | ADDRESS REDACTED | | | | | | |
| OUTCAST OILFIELD SERVICES | | 2222 W 3RD STREET | | | ELK CITY | OK | 73644 | |
| OUTLAW OILFIELD SUPPLY LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| OUTSTANDING LADY OIL and GAS I | | 3420 NW 178TH ST, STE A | | | EDMOND | OK | 73012 | |
| OVERFLOW ENERGY LLC | | PO BOX 354 | | | BOOKER | TX | 79005 | |
| OVERHEAD DOOR COMPANY | | P.O. BOX 1142 | | | ENID | OK | 73702 | |
| OWEITA LEE CALVERT | | ADDRESS REDACTED | | | | | | |
| OWEN D WILSON FAMILY REV TR DTD 8242005 | | ADDRESS REDACTED | | | | | | |
| OWEN D WILSON FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| OWEN L BUTLER JR and CLAUDIA Z BUTLER | | ADDRESS REDACTED | | | | | | |
| OWEN W AND KATHLEEN M LENTZ JT | | ADDRESS REDACTED | | | | | | |
| OWENS MEDICAL REALTY LLC | | 427 E CHEROKEE | | | ENID | OK | 73701 | |
| OWENS TRUST DTD 9262018 | | ADDRESS REDACTED | | | | | | |
| OXY USA INC | | PO BOX 841803 | | | DALLAS | TX | 75284-1803 | |
| OZARK RIVER TRUST | | ADDRESS REDACTED | | | | | | |
| P BRENT GREGORY | | ADDRESS REDACTED | | | | | | |
| P D EBY FOSTER TR BANCFIRST | | ADDRESS REDACTED | | | | | | |
| P DAVID WALKER | | ADDRESS REDACTED | | | | | | |
| P DAVID WALKER INC | | PO BOX 2504 | | | AMARILLO | TX | 79105 | |
| P DERYL PARKER | | ADDRESS REDACTED | | | | | | |
| P J LEWIS | | ADDRESS REDACTED | | | | | | |
| P2ES HOLDINGS LLC | | PO BOX 912692 | | | DENVER | CO | 80291-2692 | |
| PABLO ENERGY II LLC | | 1759 W 33RD STREET #120 | | | EDMOND | OK | 73013 | |
| PABLO HERRERA | | ADDRESS REDACTED | | | | | | |
| PAC PRODUCTION COMPANY | | PO BOX 269 | | | AMARILLO | TX | 79105 | |
| PAC PRODUCTION COMPANY | COMPANY PAC PRODUCTIO | PO BOX 269 | | | AMARILLO | TX | 79105 | |
| PACKSADDLE LLC | | 1210 GLENWOOD | | | OKLAHOMA CITY | OK | 73116 | |
| PAGE BELCHER JR AND | | ADDRESS REDACTED | | | | | | |
| PAGOSA RESOURCES LLC | PAGOSA RESOURCES | 5025 GAILLARDIA CORP PL, STE | | | OKLAHOMA CITY | OK | 73142 | |
| PAIGE E PARKS | | ADDRESS REDACTED | | | | | | |
| PAIGE G PICKENS CONNER | | ADDRESS REDACTED | | | | | | |
| PAIGE L LEWIS | | ADDRESS REDACTED | | | | | | |
| PAINTED RIVER FAMILY LIMITED PA | | PO BOX 490 | | | CHINA SPRING | TX | 76633-0490 | |
| PAINTED RIVER FAMILY LTD | PARTNERSHIP | PO BOX 490 | | | CHINA SPRING | TX | 76633-0490 | |
| PAISANO ENERGY LLC | KENNETH SCOTT | 4441 BUENA VISTA ST | | | DALLAS | TX | 75205 | |
| PAISANO PARTNERS | | P O BOX 1973 | | | MIDLAND | TX | 79702-1973 | |
| PALACE EXPLORATION CO | | 10 EAST 40TH STREET STE 2705 | | | NEW YORK | NY | 10016 | |
| PALACE EXPLORATION CO | CO BISTATE OIL MGMT COR | 10 EAST 40TH STREET STE 2705 | | | NEW YORK | NY | 10016 | |
| PALACE EXPLORATION COMPANY | | 10 EAST 40TH STREET, STE. 270 | | | NEW YORK | NY | 10016 | |
| PALO DURO WATER DISTRICT | | PO BOX 99 | | | SPEARMAN | TX | 79081 | |
| PALO PETROLEUM INC | | 5944 LUTHER LANE STE 900 | | | DALLAS | TX | 75225 | |
| PAM IVY KIRKHAM | | ADDRESS REDACTED | | | | | | |
| PAM RUDOLPH | | ADDRESS REDACTED | | | | | | |
| PAMELA A GAULT | | ADDRESS REDACTED | | | | | | |
| PAMELA D MATTSON | | ADDRESS REDACTED | | | | | | |
| PAMELA DENISE WINSTON | | ADDRESS REDACTED | | | | | | |
| PAMELA GAE MURRAY | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA GILBREATH | | ADDRESS REDACTED | | | | | | |
| PAMELA HARTLEY STRANGE | | ADDRESS REDACTED | | | | | | |
| PAMELA J BRAWNER AND | | ADDRESS REDACTED | | | | | | |
| PAMELA J CUNNINGHAM | | ADDRESS REDACTED | | | | | | |
| PAMELA J JOHNSON | | ADDRESS REDACTED | | | | | | |
| PAMELA K CRONISTER | | ADDRESS REDACTED | | | | | | |
| PAMELA LONGLOY | | ADDRESS REDACTED | | | | | | |
| PAMELA MCKIBBAN | | ADDRESS REDACTED | | | | | | |
| PAMELA PAXTON EIS | | ADDRESS REDACTED | | | | | | |
| PAMELA SAYLOR | | ADDRESS REDACTED | | | | | | |
| PAMELA SUE DEASON | | ADDRESS REDACTED | | | | | | |
| PAMELA SUE JANTZEN | | ADDRESS REDACTED | | | | | | |
| PAMELA SUE JOLLEY | | ADDRESS REDACTED | | | | | | |
| PAMELA SUE METSCHER AND | | ADDRESS REDACTED | | | | | | |
| PAMELA SUE WILLIAMS REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| PAMELA TERESSA WISE CANTRELL | | ADDRESS REDACTED | | | | | | |
| PAMELA TREADWELL NICHOLSON | | ADDRESS REDACTED | | | | | | |
| PAMELA W LIPSCOMB | | ADDRESS REDACTED | | | | | | |
| PAMPA MACHINE and SUPPLY INC | | PO BOX 2558 | | | PAMPA | TX | 79065 | |
| PAN COR CONSTRUCTION LLC | | PO BOX 984 | | | AMARILLO | TX | 79105 | |
| PAN EAST RESOURCES LC | | 3412 DANBURY DRIVE | | | AMARILLO | TX | 79109 | |
| PANCHEV LP | | 817 POLK STREET, SUITE 201 | | | AMARILLO | TX | 79101 | |
| PANGAEA INC | | 11715 CARDINAL LANE | | | EDMOND | OK | 73013 | |
| PANHANDLE COMPRESSION INC | | 106 N.FIR | | | PERRYTON | TX | 79070 | |
| PANHANDLE OIL AND GAS INC | | 5400 N GRAND BLVD STE 300 | | | OKLAHOMA CITY | OK | 73112 | |
| PANHANDLE OIL AND GAS INC | | DEPT #96-0299 | | | OKLAHOMA CITY | OK | 73196-0299 | |
| PANHANDLE PUMPING INC DNU INA | | 106 N. FIR | | | PERRYTON | TX | 79070 | |
| PANKAJ THAPAR | | ADDRESS REDACTED | | | | | | |
| PANOLA HOLDINGS LLC | PANOLA HOLDINGS | 6175 MAIN STREET, STE 250 | | | FRISCO | TX | 75034-3510 | |
| PANORAMIC OIL & GAS OK, LLC | | 4407 BEE CAVE RD, STE 421 | | | WEST LAKE HILLS | TX | 78746 | |
| PANORAMIC OIL and GAS OK LLC | KENNETH HINES | 4407 BEE CAVE RD, STE 421 | | | WEST LAKE HILLS | TX | 78746 | |
| PANTERA ENERGY COMPANY | | 817 S. POLK STREET | | | AMARILLO | TX | 79101 | |
| PANTERA ENERGY COMPANY | | PO BOX 2264 | | | AMARILLO | TX | 79105-2264 | |
| PANTERA ENERGY COMPANY | JUANITA MALECHA | PO BOX 2264 | | | AMARILLO | TX | 79105-2264 | |
| PANTHER DRILLING SYSTEMS LLC | | 10600 W RENO AVE | | | YUKON | OK | 73099 | |
| PAPA T LLC | DENNIS TREAT | 766 VALDERRAMA COURT | | | CASTLE ROCK | CO | 80108 | |
| PAR OIL COMPANY INC | | PO BOX 1799 | | | DENVER | CO | 80201 | |
| PARAGON POWER HOLDINGS LLC | JOHN W BROODFOOT JR | 7504 YORKSHIRE COURT | | | AMARILLO | TX | 79121 | |
| PARILEE JEAN HELTON DOAK | | ADDRESS REDACTED | | | | | | |
| PARKER CANDACE J | | ADDRESS REDACTED | | | | | | |
| PARKER E BLOOMER FAMILY PART | LARRY BLOOMER | PO BOX 35769 | | | TULSA | OK | 74153 | |
| PARKVIEW MEDICAL PLAZA LLC | DAVID VANHOOSER | 15508 FAIRVIEW FARM BLVD | | | EDMOND | OK | 73013 | |
| PARSONS WINDI R | | ADDRESS REDACTED | | | | | | |
| PARTIN PETROLEUM INC | SUZANNE PARTIN | 9831 WHITHORN DRIVE | | | HOUSTON | TX | 77095 | |
| PASO TULSA | EDUCATION COMMITTEE | PO BOX 2502 | | | TULSA | OK | 73101-2502 | |
| PASON SYSTEMS USA CORP | | 7701 WEST LITTLE YORK, SUITE | | | HOUSTON | TX | 77040 | |
| PASSAMONTE INVESTMENTS LP | CO SAM BRITT | 2 PASAMONTE RD | | | GRENVILLE | NM | 88424-7507 | |
| PASSPORT ENERGY INC | INC PASSPORT ENERGY | JAMES J RUBOW - PRESIDENT | 210 EAST MARCH #8 | | SANTA FE | NM | 87501 | |
| PAT A HELTON | | ADDRESS REDACTED | | | | | | |
| PAT DEARIEN TROXLER LIFE ESTATE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 223 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAT ELLIOTT | | ADDRESS REDACTED | | | | | | |
| PAT G HARRELL | | ADDRESS REDACTED | | | | | | |
| PAT MCVICKER OILFIELD SERVICES | | PO BOX 341 | | | WOODWARD | OK | 73802 | |
| PAT SOUTHARD JONES ESTATE | | ADDRESS REDACTED | | | | | | |
| PAT SOUTHARD JONES ESTATE | | ADDRESS REDACTED | | | | | | |
| PATRIC R MCCONN | | ADDRESS REDACTED | | | | | | |
| PATRICIA A ACKERMAN | | ADDRESS REDACTED | | | | | | |
| PATRICIA A ALLEN | | ADDRESS REDACTED | | | | | | |
| PATRICIA A CARVER AND | | ADDRESS REDACTED | | | | | | |
| PATRICIA A COBB | | ADDRESS REDACTED | | | | | | |
| PATRICIA A DAWKINS and PAUL B SALTZMAN | | ADDRESS REDACTED | | | | | | |
| PATRICIA A DECUYPER | | ADDRESS REDACTED | | | | | | |
| PATRICIA A HOSTETTER | | ADDRESS REDACTED | | | | | | |
| PATRICIA A LEE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| PATRICIA A LEE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| PATRICIA A PHIPPS | | ADDRESS REDACTED | | | | | | |
| PATRICIA A RICHARDSON | | ADDRESS REDACTED | | | | | | |
| PATRICIA ALLEN | | ADDRESS REDACTED | | | | | | |
| PATRICIA ANN FISKO SEMPLOWSKI | | ADDRESS REDACTED | | | | | | |
| PATRICIA ANN HARRINGTON | | ADDRESS REDACTED | | | | | | |
| PATRICIA ANN OGDEN | | ADDRESS REDACTED | | | | | | |
| PATRICIA ANN STONEMAN | | ADDRESS REDACTED | | | | | | |
| PATRICIA ANN VISE | | ADDRESS REDACTED | | | | | | |
| PATRICIA BLANSCET | | ADDRESS REDACTED | | | | | | |
| PATRICIA BLUNT | | ADDRESS REDACTED | | | | | | |
| PATRICIA C SCHNEIDER FAMILY | LIMITED PARTNERSHIP | PATRICIA C SCHNEIDER | PO BOX 52007 | | MIDLAND | TX | 79710 | |
| PATRICIA CHACE | | ADDRESS REDACTED | | | | | | |
| PATRICIA COLLINS | | ADDRESS REDACTED | | | | | | |
| PATRICIA D CRABTREE | | ADDRESS REDACTED | | | | | | |
| PATRICIA D SIMMONS and MARY L CECIL JT | | ADDRESS REDACTED | | | | | | |
| PATRICIA DALE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| PATRICIA DORN TRUST | | ADDRESS REDACTED | | | | | | |
| PATRICIA E CORCORAN | | ADDRESS REDACTED | | | | | | |
| PATRICIA E MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| PATRICIA EISCHEN | | ADDRESS REDACTED | | | | | | |
| PATRICIA F HILL | | ADDRESS REDACTED | | | | | | |
| PATRICIA GAIL FRANCIS | | ADDRESS REDACTED | | | | | | |
| PATRICIA GRAY CLINE | | ADDRESS REDACTED | | | | | | |
| PATRICIA H KERR | | ADDRESS REDACTED | | | | | | |
| PATRICIA HAMBRICK PINKSTON | | ADDRESS REDACTED | | | | | | |
| PATRICIA J BUCKHAULTS | | ADDRESS REDACTED | | | | | | |
| PATRICIA JANE EVANS MARITAL TRUST | | ADDRESS REDACTED | | | | | | |
| PATRICIA JEAN GIBSON 2003 REV TR DTD | | ADDRESS REDACTED | | | | | | |
| PATRICIA JOAN FELIX | | ADDRESS REDACTED | | | | | | |
| PATRICIA JOAN WILLMOTH HENSLEY | | ADDRESS REDACTED | | | | | | |
| PATRICIA KELLEY SHISLER | | ADDRESS REDACTED | | | | | | |
| PATRICIA L ANDERSON | | ADDRESS REDACTED | | | | | | |
| PATRICIA L ARDEEL | | ADDRESS REDACTED | | | | | | |
| PATRICIA L BOCOX | | ADDRESS REDACTED | | | | | | |
| PATRICIA L CAROTHERS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 224 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA L RODEN | | ADDRESS REDACTED | | | | | | |
| PATRICIA LYNN REEVES | | ADDRESS REDACTED | | | | | | |
| PATRICIA LYNN ROONAN | | ADDRESS REDACTED | | | | | | |
| PATRICIA LYNN WALKER | | ADDRESS REDACTED | | | | | | |
| PATRICIA LYNN WALKER FOR | | ADDRESS REDACTED | | | | | | |
| PATRICIA M STEWART MORALES | | ADDRESS REDACTED | | | | | | |
| PATRICIA MALONE HESS BARNETT | | ADDRESS REDACTED | | | | | | |
| PATRICIA MARIE and JAMES RAY SANDERS WHJT | | ADDRESS REDACTED | | | | | | |
| PATRICIA NEWBERRY | | ADDRESS REDACTED | | | | | | |
| PATRICIA NULL HIGHTSHOE | | ADDRESS REDACTED | | | | | | |
| PATRICIA PAPE SAVAGE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| PATRICIA PERSICHITTE COX | | ADDRESS REDACTED | | | | | | |
| PATRICIA R ARNOLD | | ADDRESS REDACTED | | | | | | |
| PATRICIA REX | | ADDRESS REDACTED | | | | | | |
| PATRICIA RHEA ALFORD | | ADDRESS REDACTED | | | | | | |
| PATRICIA RUTH RICH TUCKER | | ADDRESS REDACTED | | | | | | |
| PATRICIA S PINSONNAULT | | ADDRESS REDACTED | | | | | | |
| PATRICIA STONEMAN LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| PATRICIA SUE JORDAN TAUB | | ADDRESS REDACTED | | | | | | |
| PATRICIA SUE WALZ and CLIFFORD SWANK JT | | ADDRESS REDACTED | | | | | | |
| PATRICIA THOMAS WALLACE | | ADDRESS REDACTED | | | | | | |
| PATRICIA WRIGHT | | ADDRESS REDACTED | | | | | | |
| PATRICK A LIPPMANN REV TRUST | | ADDRESS REDACTED | | | | | | |
| PATRICK A LIPPMANN REVOCABLE TRUST DATED 53195 | | ADDRESS REDACTED | | | | | | |
| PATRICK A MCGINLEY MINERALS LL | ANN MCGINLEY SCHAEFER | PO BOX 3126 | | | TULSA | OK | 74101-3126 | |
| PATRICK D ONEAL AND | | ADDRESS REDACTED | | | | | | |
| PATRICK H CLARE | | ADDRESS REDACTED | | | | | | |
| PATRICK LAUGHLIN TRUSTEE | | ADDRESS REDACTED | | | | | | |
| PATRICK MCCORKLE | | ADDRESS REDACTED | | | | | | |
| PATRICK S and JUDITH E MULVANY | | ADDRESS REDACTED | | | | | | |
| PATRICK T CORNELL | | ADDRESS REDACTED | | | | | | |
| PATRICK W COYM | | ADDRESS REDACTED | | | | | | |
| PATRICK WILLIAM KING | | ADDRESS REDACTED | | | | | | |
| PATRIOT ARTIFICIAL LIFT LLC DNU | | PO BOX 123664 | | | DALLAS | TX | 75312-3664 | |
| PATRIOT OIL AND GAS | | P.O. BOX 1598 | | | ELK CITY | OK | 73648 | |
| PATSY A HERTH | | ADDRESS REDACTED | | | | | | |
| PATSY A LARSON | | ADDRESS REDACTED | | | | | | |
| PATSY A LUCAS LIVING TR | | ADDRESS REDACTED | | | | | | |
| PATSY ELY CLARK | | ADDRESS REDACTED | | | | | | |
| PATSY ESTES BURKS | | ADDRESS REDACTED | | | | | | |
| PATSY FITE | | ADDRESS REDACTED | | | | | | |
| PATSY JEAN MOSELEY | | ADDRESS REDACTED | | | | | | |
| PATSY JOY SMITH LEMING | | ADDRESS REDACTED | | | | | | |
| PATSY M PATTERSON FAMILY TRST | | ADDRESS REDACTED | | | | | | |
| PATSY MARIE PATTERSON COUTS | | ADDRESS REDACTED | | | | | | |
| PATSY RHEA BROWNLEE TRUST DTD 12212013 | | ADDRESS REDACTED | | | | | | |
| PATSY SHIRLENE BARTON | | ADDRESS REDACTED | | | | | | |
| PATSY VIERSEN BROWN | | P.O. BOX 702645 | | | TULSA | OK | 74170 | |
| PATSY VIERSEN BROWN | | ADDRESS REDACTED | | | | | | |
| PATTERSON SERVICES INC | | P.O. BOX 203379 | | | DALLAS | TX | 75320 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 225 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON SERVICES INC | | P.O. BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| Patterson UTI Drilling Co. | | PO BOX 260111 | | | DALLAS | TX | 75326 | |
| PATTERSON UTI DRILLING COMPAN | | PO BOX 260111 | | | DALLAS | TX | 75326 | |
| PATTI A JONES AND | | ADDRESS REDACTED | | | | | | |
| PATTI BIRGE TYSON | | ADDRESS REDACTED | | | | | | |
| PATTI J DAME FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| PATTI JEAN HARTLEY FLOWERS | | ADDRESS REDACTED | | | | | | |
| PATTI JO ELLIOTT | | ADDRESS REDACTED | | | | | | |
| PATTI JOAN ADAMS | | ADDRESS REDACTED | | | | | | |
| PATTI PINKSTON LIV TR UTA DTD 11 21 12 | | ADDRESS REDACTED | | | | | | |
| PATTI SUE POWERS HELLDORFER | | ADDRESS REDACTED | | | | | | |
| PATTY L GING AND | | ADDRESS REDACTED | | | | | | |
| PATTY RHEA BROWNLEE | | ADDRESS REDACTED | | | | | | |
| PAUL A BOWERS DENISE A BOWERS AND | | ADDRESS REDACTED | | | | | | |
| PAUL A LEAP | | ADDRESS REDACTED | | | | | | |
| PAUL A LOGAN | | ADDRESS REDACTED | | | | | | |
| PAUL ALAN LANDERS | | ADDRESS REDACTED | | | | | | |
| PAUL and BETSY ACHE FAMILYLP | | ADDRESS REDACTED | | | | | | |
| PAUL AND TINA FREEMAN | | ADDRESS REDACTED | | | | | | |
| PAUL ANTHONY ORTEGA | | ADDRESS REDACTED | | | | | | |
| PAUL C ELLIOTT | | ADDRESS REDACTED | | | | | | |
| PAUL C ELY JR | | ADDRESS REDACTED | | | | | | |
| PAUL C SLEVIN | | ADDRESS REDACTED | | | | | | |
| PAUL DAVID HEBERLING | | ADDRESS REDACTED | | | | | | |
| PAUL DAVID MALLON | | ADDRESS REDACTED | | | | | | |
| PAUL DAVIS LTD | | PO BOX 871 | | | MIDLAND | TX | 79702 | |
| PAUL DOANE | | ADDRESS REDACTED | | | | | | |
| PAUL E DIEHL TRUSTEE | | ADDRESS REDACTED | | | | | | |
| PAUL E EVANS | | ADDRESS REDACTED | | | | | | |
| PAUL E KLOBERDANZ FAM TR | | ADDRESS REDACTED | | | | | | |
| PAUL EMMIT DRAKE | | ADDRESS REDACTED | | | | | | |
| PAUL F BERNDSEN and MONA JEAN BERNDSEN HWJT | | ADDRESS REDACTED | | | | | | |
| PAUL GILLIAM AND | | ADDRESS REDACTED | | | | | | |
| PAUL GORE, TRUSTEE | | ADDRESS REDACTED | | | | | | |
| PAUL GREGORY WARNER | | ADDRESS REDACTED | | | | | | |
| PAUL HARVEY DRAKE | | ADDRESS REDACTED | | | | | | |
| PAUL HINDMAN | | ADDRESS REDACTED | | | | | | |
| PAUL HOUSTON TRUST | | ADDRESS REDACTED | | | | | | |
| PAUL I BUFFALO JR | | ADDRESS REDACTED | | | | | | |
| PAUL J ENOCHSON | | ADDRESS REDACTED | | | | | | |
| PAUL J SIMS | | ADDRESS REDACTED | | | | | | |
| PAUL JAMES NEW | | ADDRESS REDACTED | | | | | | |
| PAUL JEFFREY NIX | | ADDRESS REDACTED | | | | | | |
| PAUL JOHN COLE AND | | ADDRESS REDACTED | | | | | | |
| PAUL KELLEY | | ADDRESS REDACTED | | | | | | |
| PAUL L BRACK | | ADDRESS REDACTED | | | | | | |
| PAUL L MCCULLISS | | ADDRESS REDACTED | | | | | | |
| PAUL L SMITH | | ADDRESS REDACTED | | | | | | |
| PAUL L VAN PATTEN JR | | ADDRESS REDACTED | | | | | | |
| PAUL M and BETTY PHILLIPS TRUST | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL M and PHYLLIS BUCHANAN JT | | ADDRESS REDACTED | | | | | | |
| PAUL M BAIN GST TR | | ADDRESS REDACTED | | | | | | |
| PAUL MARK GURWELL AND | | ADDRESS REDACTED | | | | | | |
| PAUL MCCOY BRITTON | | ADDRESS REDACTED | | | | | | |
| PAUL MCINTIRE | | ADDRESS REDACTED | | | | | | |
| PAUL MESSINGER and CO | | 19661 E MANN CREEK DR #B | | | PARKER | CO | 80134-0000 | |
| PAUL MILTON BAIN | | ADDRESS REDACTED | | | | | | |
| PAUL NEECE AKA PAUL UBURN NEECE | | ADDRESS REDACTED | | | | | | |
| PAUL P and JANE K ADAMS JT | | ADDRESS REDACTED | | | | | | |
| PAUL R DEUTSCH | | ADDRESS REDACTED | | | | | | |
| PAUL R DEUTSCH | | ADDRESS REDACTED | | | | | | |
| PAUL R PLATKO | | ADDRESS REDACTED | | | | | | |
| PAUL RICHARD DULANEY | | ADDRESS REDACTED | | | | | | |
| PAUL S HENRY AND | | ADDRESS REDACTED | | | | | | |
| PAUL SPEIGHT | | ADDRESS REDACTED | | | | | | |
| PAUL STAFFORD | | ADDRESS REDACTED | | | | | | |
| PAUL SULLIVAN | | ADDRESS REDACTED | | | | | | |
| PAUL TIFFANY | | ADDRESS REDACTED | | | | | | |
| PAUL W MCDOWELL AND | | ADDRESS REDACTED | | | | | | |
| PAUL WENDELL SUFFRIDGE | | ADDRESS REDACTED | | | | | | |
| PAUL WILLIAMS | | ADDRESS REDACTED | | | | | | |
| PAUL WYLIE and DEBORAH WYLIE HWJT | | ADDRESS REDACTED | | | | | | |
| PAULA A BOATRIGHT | | ADDRESS REDACTED | | | | | | |
| PAULA AND CHARLIE HOWARD JT | | ADDRESS REDACTED | | | | | | |
| PAULA G SMITHERMAN | | ADDRESS REDACTED | | | | | | |
| PAULA HOLOBAUGH | | ADDRESS REDACTED | | | | | | |
| PAULA IRENE BLEDSOE BRITT | | ADDRESS REDACTED | | | | | | |
| PAULA JEANE TURNEY and MARVIN D TURNEY WHJT | | ADDRESS REDACTED | | | | | | |
| PAULA JOHNSON | | ADDRESS REDACTED | | | | | | |
| PAULA K WRIGHT | | ADDRESS REDACTED | | | | | | |
| PAULA KEYES GUIDARA | | ADDRESS REDACTED | | | | | | |
| PAULA L ALTER | | ADDRESS REDACTED | | | | | | |
| PAULA MOEHLE KAUFFMAN TRUST | | ADDRESS REDACTED | | | | | | |
| PAULA NIGHTENGALE | | ADDRESS REDACTED | | | | | | |
| PAULA TURNER VAUGHAN | | ADDRESS REDACTED | | | | | | |
| PAULA WILEY | | ADDRESS REDACTED | | | | | | |
| PAULA WRIGHT HALEY | | ADDRESS REDACTED | | | | | | |
| PAULETTE E REX | | ADDRESS REDACTED | | | | | | |
| PAULETTE MAXWELL | | ADDRESS REDACTED | | | | | | |
| PAULINE E BURKE | | ADDRESS REDACTED | | | | | | |
| PAULINE ENSLEY | | ADDRESS REDACTED | | | | | | |
| PAULINE G HIGIE TRUSTEE | | ADDRESS REDACTED | | | | | | |
| PAULINE L GIPSON | | ADDRESS REDACTED | | | | | | |
| PAULINE LACKEY | | ADDRESS REDACTED | | | | | | |
| PAULINE PENNINGTON TRUST DTD 1232019 | | ADDRESS REDACTED | | | | | | |
| PAULINE S. TUBB | | ADDRESS REDACTED | | | | | | |
| PAULINE SMITH | | ADDRESS REDACTED | | | | | | |
| PAULINE V KEPFORD | | ADDRESS REDACTED | | | | | | |
| PAULINE WHITLEDGE ESTATE | | ADDRESS REDACTED | | | | | | |
| PAULSON and CO INC | | 1133 AVENUE OF THE AMERICA | FLOOR 33 | | NEW YORK | NY | 10036 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULSON and CO INC | ATTN STUART MERZER | 1251 AVENUE OF THE AMERICA | FLOOR 50 | | NEW YORK | NY | 10020 | |
| PAULSON and CO INC | | ADDRESS REDACTED | | | | | | |
| PAW PRINTS OIL & GAS | | 21380 W. SUNRISE LANE | | | BUCKEYE | AZ | 85396 | |
| PAW PRINTS OIL and GAS | | ADDRESS REDACTED | | | | | | |
| PAX ENERGY LLC | | 2333 N W 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| PAYCOM PAYROLL LLC | | 7501 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73142 | |
| PAYDAY HOLDINGS LLC | | 6175 MAIN ST, SUITE 250 | | | FRISCO | TX | 75034 | |
| PAYNE INC | UNKNOWN | | | | UNKNOWN | | 99999 | |
| PAYSCALE INC | | 1000 FIRST AVENUE SOUTH | | | SEATTLE | WA | 98134 | |
| PAYSCALE INC | | 75 REMITTANCE DR DEPT. 1343 | | | CHICAGO | IL | 60675-1343 | |
| PAYZONE ENERGY LLC | | 1601 NW EXPWY STE 1450 | | | OKLAHOMA CITY | OK | 73118-1463 | |
| PBR PROPERTIES JOINT VENTURE | | PO BOX 2802 | | | MIDLAND | TX | 79702 | |
| PCB LLC | | 309 WEST 7TH STREET, SUITE | | | FORT WORTH | TX | 76102 | |
| PCS FERGUSON INC | | PO BOX 732131 | | | DALLAS | TX | 75373-2131 | |
| PCS OILFIELD SERVICES LLC | | P.O. BOX 1300 | | | CANADIAN | TX | 79014-1300 | |
| PDI INC | | 800 HIGHTOWER BUILDING | 105 N. HUDSON | | OKLAHOMA CITY | OK | 73102 | |
| PDI INC | | 105 N. HUDSON, SUITE 800 | | | OKLAHOMA CITY | OK | 73102-4803 | |
| PDQCOM CORPORATION | | P.O. BOX 1229 | | | SALT LAKE CITY | UT | 84110-1229 | |
| PDS ENERGY INFORMATION INC | | PO BOX 1606 | | | AUSTIN | TX | 78767 | |
| PE WALKER ESTATE | | ADDRESS REDACTED | | | | | | |
| PEACE CHURCH CORPORATION | | 902 S. ADAMS | | | ENID | OK | 73701 | |
| PEAK COMPLETION TECHNOLOGIE | | P.O. BOX 5786 | | | MIDLAND | TX | 79704 | |
| PEAK OILFIELD SERVICES LLC | | PO BOX 548 | | | BRIDGEPORT | TX | 76426 | |
| PEARL J ELY | | ADDRESS REDACTED | | | | | | |
| PEARL M THOMPSON TRUST | | ADDRESS REDACTED | | | | | | |
| PEARL POWER LLC | | 1610 ELMHURST | | | OKLAHOMA CITY | OK | 73120 | |
| PEARL STATES INC | | 2800 NORTH HENDERSON AVE | SUITE 202 | | DALLAS | TX | 75206 | |
| PEARSEY DEVEREAUX ESTATE | | ADDRESS REDACTED | | | | | | |
| PEC MINERALS LP | | 16400 N. DALLAS PKWY, SUITE 4 | | | DALLAS | TX | 75248 | |
| PEC MINERALS LP | | 16400 NORTH DALLAS PKWY SU | | | DALLAS | TX | 75254 | |
| PECOS BEND ROYALTIES LLLP | | PO BOX 2802 | | | MIDLAND | TX | 79702 | |
| PECOS BEND ROYALTIES LLLP | | PO BOX 2802 | | | MIDLAND | TX | 79702-2802 | |
| PEDIA DENT COMPANY | AN OKLAHOMA CORPORATI | PEDIA-DENT COMPANY COMPA | DR G FRANKLIN FORNE | 15 ROLLING OAKS DR | ENID | OK | 73703 | |
| PEDRO PEREZ | | ADDRESS REDACTED | | | | | | |
| PEDRO ROMAN AND | | ADDRESS REDACTED | | | | | | |
| PEGASUS RESOURCES LLC | | PO BOX 470698 | | | FORT WORTH | TX | 76147 | |
| PEGGY ANN CHAMBERS | | ADDRESS REDACTED | | | | | | |
| PEGGY ANN NIEMEYER | | ADDRESS REDACTED | | | | | | |
| PEGGY ANN STUART | | ADDRESS REDACTED | | | | | | |
| PEGGY FAY AMY JEWEL HAMMOND | | ADDRESS REDACTED | | | | | | |
| PEGGY J BRAWNER | | ADDRESS REDACTED | | | | | | |
| PEGGY J HAYHURST REV TR | | ADDRESS REDACTED | | | | | | |
| PEGGY J KING REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| PEGGY J VAN BENNEKUM INTERVIVOS TR DTD 31108 | | ADDRESS REDACTED | | | | | | |
| PEGGY JO HUNT | | ADDRESS REDACTED | | | | | | |
| PEGGY L HENDERSON | | ADDRESS REDACTED | | | | | | |
| PEGGY LOU HUTCHISON | | ADDRESS REDACTED | | | | | | |
| PEGGY MALADYE HARTLEY NORTH | | ADDRESS REDACTED | | | | | | |
| PEGGY MALADYE HARTLEY NORTH | | ADDRESS REDACTED | | | | | | |
| PEGGY SHARKEY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 228 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEGGY YSKAMP | | ADDRESS REDACTED | | | | | | |
| PEGO SERVICES LLC | | PO BOX 831 | | | KINGFISHER | OK | 73750 | |
| PELETON COMPUTER ENTERPRISE | | 23501 CINCO RANCH BLVD., SUI | | | KATY | TX | 77494 | |
| PELICAN ENERGY LLC | TIMOTHY HERRMAN | C/O BLACK FALCON ENERGY, L | 717 TEXAS AVENUE, SU | | HOUSTON | TX | 77002 | |
| PELOTON COMPUTER ENTERPRISE | | 23501 CINCO RANCH BLVD | SUITE C220 | | KATY | TX | 77494 | |
| PENELOPE GREEN | | ADDRESS REDACTED | | | | | | |
| PENN ROYALTY COMPANY | PENN ROYALTY | PO BOX 2356 | | | OKLAHOMA CITY | OK | 73101-2356 | |
| PENNIE J MALOTTE | | ADDRESS REDACTED | | | | | | |
| PENNY HILL ROSSER | | ADDRESS REDACTED | | | | | | |
| PENNY LUDDECKE | | ADDRESS REDACTED | | | | | | |
| PENNYE SUE RALSTON | | ADDRESS REDACTED | | | | | | |
| PENNYE SUE RALSTON TRUST | | ADDRESS REDACTED | | | | | | |
| PENTAGON OIL COMPANY | | PO BOX 399 | | | KILGORE | TX | 75663-0399 | |
| PENTERRA SERVICES LLC | | P.O. BOX 82285 | | | LAFAYETTE | LA | 70598 | |
| PENWAY GROUP LP | | 2111 DRISCOLL ST | | | HOUSTON | TX | 77019 | |
| PERCY CASPER and ANN QUINETTA | CASPAR HWJT | ADDRESS REDACTED | | | | | | |
| PEREGRINE ENERGY LP | | 2101 CEDAR SPRINGS ROAD ST | | | DALLAS | TX | 75201 | |
| PEREGRINE ENERGY LP | MYRA PICKENS | 2101 CEDAR SPRINGS ROAD ST | | | DALLAS | TX | 75201 | |
| PEREGRINE PETROLEUM INC | CO SURGE PETROLEUM | 1200 736 6TH AVE SW | | | CALGARY | AB | T2P 3T7 | CANADA |
| PEREGRINE PETROLEUM PARTNER | | 2101 CEDAR SPRINGS ROAD ST | | | DALLAS | TX | 75201 | |
| PEREGRINE PETROLEUM PARTNER | MYRA PICKENS | 2101 CEDAR SPRINGS ROAD ST | | | DALLAS | TX | 75201 | |
| PERELAM LLC | | 8300 FM 1960, STE 350 | | | HOUSTON | TX | 77070 | |
| PERELLA WEINBERG PARTNERS LP | | 1111 BAGBY STREET, SUITE 490 | | | HOUSTON | TX | 77002 | |
| PERFEX CHEMICAL SOLUTIONS LLC | | PO BOX 933 | | | PAMPA | TX | 79066 | |
| PERFORMANCE TECHNOLOGIES LL | | 3715 SOUTH RADIO ROAD | | | EL RENO | OK | 73036 | |
| PERFORMANCE WELLHEAD and FR | | 8505 JACKRABBIT ROAD, SUITE | | | HOUSTON | TX | 77095 | |
| PERKINS ENERGY COMPANY | | PO BOX 878 | | | DUNCAN | OK | 73534-0878 | |
| PERMIAN TANK and MANUFACTURIN | | P.O. BOX 205642 | | | DALLAS | TX | 75320-5642 | |
| PERNETHIA D DORITY | | ADDRESS REDACTED | | | | | | |
| PEROXYCHEM LLC | | 27416 NETWORK PLACE | | | CHICAGO | IL | 60673-1274 | |
| PERRI R VOGE | | ADDRESS REDACTED | | | | | | |
| PERRY HELTON JR | | ADDRESS REDACTED | | | | | | |
| PERRY L DRAGON | | ADDRESS REDACTED | | | | | | |
| PERRY M FIELDS III | | ADDRESS REDACTED | | | | | | |
| PERRY SCOTT BAKER | | ADDRESS REDACTED | | | | | | |
| PERRY SIMS AND | | ADDRESS REDACTED | | | | | | |
| PERRYTON TRANSPORT LLC | | PO BOX 735 | | | PERRYTON | TX | 79070 | |
| PERVORSE FAMILY TR DTD 31497 | | ADDRESS REDACTED | | | | | | |
| PETCO LIMITED | | P O BOX 911 | | | BRECKENRIDGE | TX | 76424 | |
| PETE CRUM | | ADDRESS REDACTED | | | | | | |
| PETER and NANCY KEANE TRUST DTD 11299 | | ADDRESS REDACTED | | | | | | |
| PETER BIKE | | ADDRESS REDACTED | | | | | | |
| PETER DAVID SOLOMON | | ADDRESS REDACTED | | | | | | |
| PETER E BATZELL | | ADDRESS REDACTED | | | | | | |
| PETER E NIELSEN | | ADDRESS REDACTED | | | | | | |
| PETER F CAMERON | | ADDRESS REDACTED | | | | | | |
| PETER FIELDING DAVIS ELSER TRUST | | ADDRESS REDACTED | | | | | | |
| PETER K BIRKENFELDER | | ADDRESS REDACTED | | | | | | |
| PETER KEVIN DUVALL | | ADDRESS REDACTED | | | | | | |
| PETER L WILSON | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER MICHAEL HAKE AND | | ADDRESS REDACTED | | | | | | |
| PETER MICHAEL HRONOPULOS | | ADDRESS REDACTED | | | | | | |
| PETER N MOLITOR JR | | ADDRESS REDACTED | | | | | | |
| PETER S SCOTT | | ADDRESS REDACTED | | | | | | |
| PETER WILLIAM CULLEY | | ADDRESS REDACTED | | | | | | |
| PETRA EXPLORATION and PRODUC | DAVID L SCHRADER | 17950 PRESTON RD,SUITE 900 | | | DALLAS | TX | 75252 | |
| PETRA RESOURCES LLC | | 1621 QUEENSTOWN ROAD | | | OKLAHOMA CITY | OK | 73116-5522 | |
| PETRA RESOURCES LLC | JOSEPH F MESSENBAUGH | LLC PETRA RESOURCES | 1621 QUEENSTOWN RO | | OKLAHOMA CITY | OK | 73116-5522 | |
| PETRA TRUST I | | 1645 S CHEYENNE STE 100 | | | TULSA | OK | 74119 | |
| PETRA TRUST I | | ADDRESS REDACTED | | | | | | |
| PETRA TRUST II | | 1645 S CHEYENNE STE 100 | | | TULSA | OK | 74119 | |
| PETRA TRUST II | | ADDRESS REDACTED | | | | | | |
| PETRO GUARDIAN LLC | | 29089 KRENTEL ROAD, SUITE 10 | | | LACOMBE | LA | 70445 | |
| PETRO PARTNERS LIMITED | | PO BOX 180694 | | | ARLINGTON | TX | 76096-0694 | |
| PETROLEUM STRATEGIES UNLIMIT | INC | 13120 BOX CANYON RD | | | OKLAHOMA CITY | OK | 73142 | |
| PETROLEUM SYNERGY GROUP INC | | 980 CAUGHLIN CROSSING STE 1 | | | RENO | NV | 89519 | |
| PETROLEUM SYNERGY GROUP INC | PETROLUEM SYNERGY GR | 980 CAUGHLIN CROSSING STE 1 | | | RENO | NV | 89519 | |
| PETROSTONE LLC | | PO BOX 192167 | | | DALLAS | TX | 75219 | |
| PETROVEN INC | | 5949 SHERRY LANE, SUITE 835 | | | DALLAS | TX | 75225 | |
| PetroVen, Inc. | | 5930 West Parker Rd. | | | Plano | TX | 75093 | |
| PEVEHOUSE INC | | 3300 N A ST BLDG 1-201 | | | MIDLAND | TX | 79705-5416 | |
| PEYTON MCKAIG EASTEP | | ADDRESS REDACTED | | | | | | |
| PEYTON OIL and GAS INCDNU INAC | | 105 N 5TH STREET | | | CANADIAN | TX | 79014-2227 | |
| PEYTON ROYALTIES LP | | 105 N. 5TH ST | | | CANADIAN | TX | 79014 | |
| PEYTON ROYALTIES LP | | 105 N 5TH ST | | | CANADIAN | TX | 79014-2217 | |
| PFANENSTIEL COMPANY LLC | | PO BOX 12928 | | | OKLAHOMA CITY | OK | 73157-2928 | |
| PGP HOLDINGS 1 LLC | | 104 TOWNPARK DRIVE | | | KENNESAW | GA | 30144 | |
| PHEASANT ENERGY LLC | KEVIN DUNAGAN | PO BOX 471458 | | | FORT WORTH | TX | 76147 | |
| PHIL D LAMB | | ADDRESS REDACTED | | | | | | |
| PHIL DOLLAR OILFIELD SERVICES I | | P.O. BOX 744 | 602 S. JUNIPER | | PERRYTON | TX | 79070 | |
| PHIL HOMERATHA | | ADDRESS REDACTED | | | | | | |
| PHIL L EDWARDS | | ADDRESS REDACTED | | | | | | |
| PHIL PATOCKA | | ADDRESS REDACTED | | | | | | |
| PHIL RAY ESTER | | ADDRESS REDACTED | | | | | | |
| PHIL STEINERT and VICKIE STEINERT JTWROS | | ADDRESS REDACTED | | | | | | |
| PHIL SUTTER AND | | ADDRESS REDACTED | | | | | | |
| PHILCON DEVELOPMENT CO | | 801 S FILLMORE SUITE 630 | | | AMARILLO | TX | 79101 | |
| PHILIP A GALBREATH | | ADDRESS REDACTED | | | | | | |
| PHILIP and CARLA JOHNSTON Hand | W JT | ADDRESS REDACTED | | | | | | |
| PHILIP B RHODES | | ADDRESS REDACTED | | | | | | |
| PHILIP B RHODES | | ADDRESS REDACTED | | | | | | |
| PHILIP BRIAN GAINEY | | ADDRESS REDACTED | | | | | | |
| PHILIP BRYAN CONRAD | | ADDRESS REDACTED | | | | | | |
| PHILIP F CARD | | ADDRESS REDACTED | | | | | | |
| PHILIP F MOORE | | ADDRESS REDACTED | | | | | | |
| PHILIP J JOHNSTON | | ADDRESS REDACTED | | | | | | |
| PHILIP K JOSS | | ADDRESS REDACTED | | | | | | |
| PHILIP KNOX KEY | | ADDRESS REDACTED | | | | | | |
| PHILIP L VAN DORSTON | | ADDRESS REDACTED | | | | | | |
| PHILIP L WHITE | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP MALONE RICKETTS | | ADDRESS REDACTED | | | | | | |
| PHILIP S SPEED | | ADDRESS REDACTED | | | | | | |
| PHILIPPE J DESAUTELS | | ADDRESS REDACTED | | | | | | |
| PHILLIP BECK | | ADDRESS REDACTED | | | | | | |
| PHILLIP BUSBEE | | ADDRESS REDACTED | | | | | | |
| PHILLIP CARROLL IMEL | | ADDRESS REDACTED | | | | | | |
| PHILLIP E ORR | | ADDRESS REDACTED | | | | | | |
| PHILLIP EDWARD PFANENSTIEL and | | ADDRESS REDACTED | | | | | | |
| PHILLIP G FINNEGAN IRREV TR DTD 72408 | | ADDRESS REDACTED | | | | | | |
| PHILLIP H SNOWDEN | | ADDRESS REDACTED | | | | | | |
| PHILLIP J and KATHERINE M COX | | ADDRESS REDACTED | | | | | | |
| PHILLIP J KREICK | | ADDRESS REDACTED | | | | | | |
| PHILLIP REX SANDERS | | ADDRESS REDACTED | | | | | | |
| PHILLIP REX SANDERS TRUST | | ADDRESS REDACTED | | | | | | |
| PHILLIP TINSLEY and VIOLA TINSLEY | | ADDRESS REDACTED | | | | | | |
| PHILLIP W and BARBARA A DUNCAN | | ADDRESS REDACTED | | | | | | |
| PHILLIP W DOUD AND | | ADDRESS REDACTED | | | | | | |
| PHILLIP WAYNE SNYDER | | ADDRESS REDACTED | | | | | | |
| PHILLIPS 66 COMPANY | | 201 NW 63RD STREET, SUITE 30 | | | OKLAHOMA CITY | OK | 73116 | |
| PHILLIPS 98 LTD | HARRY H PHILLIPS | PO BOX 15010 | | | AMARILLO | TX | 79105 | |
| PHILLIPS 98, LTD | | PO BOX 15010 | | | AMARILLO | TX | 79105 | |
| PHILLIPS and SON TRUCKING LLC | | PO BOX 369 | | | WOODWARD | OK | 73802 | |
| PHILLIPS EXPLORATION and DEVELOPMENT | | ADDRESS REDACTED | | | | | | |
| PHILLIPS FAMILY 2006 ROYALTY AC | COLLIN PHILLIPS AGENT | 330 MARSHALL ST STE 300 | | | SHREVEPORT | LA | 71101 | |
| PHILLIPS K CAMPBELL JR | | ADDRESS REDACTED | | | | | | |
| Phillips Murrah P.C. | | 101 N Robinson Ave, 13th Floor | | | Oklahoma City | OK | 73102 | |
| PHILLIPS MURRAH PC | | 101 N ROBINSON | THIRTEENTH FLOOR | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS MURRAY REV TRUST | | ADDRESS REDACTED | | | | | | |
| PHINO RESOURCES COMPANY LLC | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| PHOEBE KAY SACKETT | | ADDRESS REDACTED | | | | | | |
| PHOENICIAN RESOURCES ASSET N | | 1221 MCKINNEY STREET, SUITE | | | HOUSTON | TX | 77010 | |
| PHOENIX HYDROCARBONS, LLLP | | P.O. BOX 2802 | | | MIDLAND | TX | 79702 | |
| PHOENIX TECHNOLOGY SERVICES | | 12329 LUTTEN ROAD | | | HOUSTON | TX | 77066 | |
| PHOENIX TECHNOLOGY SERVICES | | P. O. BOX 205413 | | | DALLAS | TX | 75320-5413 | |
| PHYLLIS A GARDNER | | ADDRESS REDACTED | | | | | | |
| PHYLLIS A NANCE | | ADDRESS REDACTED | | | | | | |
| PHYLLIS A TUCKER | | ADDRESS REDACTED | | | | | | |
| PHYLLIS ANN MCDONALD | | ADDRESS REDACTED | | | | | | |
| PHYLLIS COOPER | | ADDRESS REDACTED | | | | | | |
| PHYLLIS F GUTHRIE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| PHYLLIS HALL | | ADDRESS REDACTED | | | | | | |
| PHYLLIS HEYLIGER | | ADDRESS REDACTED | | | | | | |
| PHYLLIS IRENE ESTER | | ADDRESS REDACTED | | | | | | |
| PHYLLIS J CAYWOOD | | ADDRESS REDACTED | | | | | | |
| PHYLLIS J WOOD | | ADDRESS REDACTED | | | | | | |
| PHYLLIS JO HOGE | | ADDRESS REDACTED | | | | | | |
| PHYLLIS JOHNSON | | ADDRESS REDACTED | | | | | | |
| PHYLLIS KAY HELTON | | ADDRESS REDACTED | | | | | | |
| PHYLLIS LAKEY WELK | | ADDRESS REDACTED | | | | | | |
| PHYLLIS LEE CLARK | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|-------------|----------|----------|----------|------|-------|-----|---------|
| PHYLLIS MCENTIRE | | ADDRESS REDACTED | | | | | | |
| PHYLLIS N HULSIZER | | ADDRESS REDACTED | | | | | | |
| PHYLLIS YOUNG | | ADDRESS REDACTED | | | | | | |
| PICKENS FINANCIAL GROUP LTD | | 10100 NORTH CENTRAL EXPRES|#200 | | DALLAS | TX | 75231-4159 | |
| Pierce & ONeill | | ADDRESS REDACTED | | | | | | |
| PIERCE and ONEILL LLP | | 4203 MONTROSE BOULEVARD | | | HOUSTON | TX | 77006 | |
| PIERCE DOUGLAS P | | ADDRESS REDACTED | | | | | | |
| PIERCE FAMILY TRUST DTD 6112018 | | ADDRESS REDACTED | | | | | | |
| PIERCE MINERAL LLLP | | 2805 WEST 15TH AVENUE | | | AMARILLO | TX | 79102-2244 | |
| PIERRE R LAMOND | | ADDRESS REDACTED | | | | | | |
| PIMA OIL & GAS LLC | | PO BOX 2484 | | | EDMOND | OK | 73083-2484 | |
| PIMA OIL and GAS LLC | LLC PIMA OIL and GAS | PO BOX 2484 | | | EDMOND | OK | 73083-2484 | |
| PINE OIL and GAS LTD A TX LTD | PARTNERSHIP|GENERAL PA | P O BOX 293898 | | | LEWISVILLE | TX | 75029-3898 | |
| PINION GROUP LLC | SEAMUS PINION | PO BOX 52383 | | | TULSA | OK | 74152-0383 | |
| PINKSTON RESOURCES LIMITED PA|SCOTT PINKSTON | 500 N AKARD ST, SUITE 2970 | | | DALLAS | TX | 75201 | |
| PINNACLE BUSINESS SYSTEMS INC | | 3824 S. BOULEVARD STREET, S | | | EDMOND | OK | 73013-5781 | |
| PINNACLE ENERGY SERVICES LLC | | 9420 CEDAR LAKE AVE | | | OKLAHOMA CITY | OK | 73114 | |
| PIONEER INVESTMENT INC | | 19450 STATE HIGHWAY 249, SUI | | | HOUSTON | TX | 77070 | |
| PIONEER NATURAL RESOURCES U | | PO BOX 3178 | | | MIDLAND | TX | 79702-3178 | |
| PIONEER TELEPHONE COOPERATIV | | P.O. BOX 539 | | | KINGFISHER | OK | 73750 | |
| PIONEER TELEPHONE COOPERATIV | | PO BOX 729 | | | SHATTUCK | OK | 73858-0729 | |
| PIONEER WIRELINE SERVICES | | P.O. BOX 202567 | | | DALLAS | TX | 75320-2567 | |
| PIPE DISTRIBUTORS LTD | | P.O. BOX 23237 | | | HOUSTON | TX | 77228-3237 | |
| PIPE SPECIALTIES INC | | PO BOX 132283 | | | SPRING | TX | 77393 | |
| PIPER ANN BAIN | | ADDRESS REDACTED | | | | | | |
| PISTOL RESOURCES LLC | | 1005 GARLINGTON ST | | | BOWIE | TX | 76230 | |
| PITT HUNTING CLUB LLC | DANIEL CASTRO | 292 PINTAIL PLACE | | | GILMER | TX | 75645 | |
| PITTS JOSHUA A | | ADDRESS REDACTED | | | | | | |
| PJ INVESTMENTS LLC | | P.O. BOX 2032 | | | DURANGO | CO | 81302-2032 | |
| PLAINS MARKETING LP | | 14201 CALIBER DRIVE, SUITE 10 | | | OKLAHOMA CITY | OK | 73134 | |
| PLAINS OIL CO INC | | 924 S MERRITT RD | | | OKLAHOMA CITY | OK | 73120 | |
| PLAINS PRODUCTION INC | | 1313 CAMPBELL RD, BLDG D | | | HOUSTON | TX | 77055 | |
| PLAINS PRODUCTION INC | MICHAEL C KRENGER | 1313 CAMPBELL RD, BLDG D | | | HOUSTON | TX | 77055 | |
| PLAINSMAN PROPERTIES LLC | SHAWNNA PAINE | PO BOX 526 | | | ENID | OK | 73702 | |
| PLAN INTERNATIONAL USA | PLAN INTERNATIONAL | ATTN LESLIE HALEY, BEQUEST | 155 PLAIN WAY | | WARWICK | RI | 02886 | |
| PLATFORM ENERGY III LLC | JUSTIN RUSSELL | 1200 SUMMIT AVE | | | FORT WORTH | TX | 76102 | |
| PLAYA PETROLEUM INC | | P.O. BOX 15205 | | | AMARILLO | TX | 79105 | |
| PLAYA PETROLEUM INC | | PO BOX 15247 | | | AMARILLO | TX | 79105 | |
| PLAYA PETROLEUM INC | | P.O. BOX 15205 | | | AMARILLO | TX | 79105-5247 | |
| PLS | | P.O. BOX 4987 | | | HOUSTON | TX | 77210-4987 | |
| PLS INC | | P. O. BOX 4987 | | | HOUSTON | TX | 77210-4987 | |
| PNH RESOURCES LLC | | PO BOX 160892 | | | SAN ANTONIO | TX | 78280 | |
| POINTED ROCK RESOURCES LLC | | PO BOX 20661 | | | OKLAHOMA CITY | OK | 73156 | |
| POLARIS OPERATING LLC | | 5944 LUTHER LANE | | | DALLAS | TX | 75225 | |
| POLLACK FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| POLLY J DOWNING | | ADDRESS REDACTED | | | | | | |
| POLLY JEAN PARNELL DOUGLAS | | ADDRESS REDACTED | | | | | | |
| POLY PIPE INC | | P.O. BOX 811 | | | WOODWARD | OK | 73802 | |
| POND and COMPANY | | 3500 PARKWAY LANE, SUITE 60( | | | NORCROSS | GA | 30092 | |
| POPE FAMILY TRUST DTD 5 20 16 | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 232 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPEYE PARTNERS LLC | | 6175 MAIN ST, SUITE 250 | | | FRISCO | TX | 75034 | |
| POPS LEGACY LLC | LLP POPS LEGACY | JEANNE DOUGLAS - PRESIDENT | 3214 FALLING BROOK | | SAN ANTONIO | TX | 78258 | |
| PORTALES PETROLEUM CORPORA | | PO BOX 5130 | | | FRISCO | TX | 75035 | |
| PORTER PRODUCTION & CONSULT | | PO BOX 1160 | | | GIDDINGS | TX | 78942 | |
| PORTER PRODUCTION and CONSU | DAVID J PORTER | PO BOX 1160 | | | GIDDINGS | TX | 78942 | |
| PORTIA CLAYTON | | ADDRESS REDACTED | | | | | | |
| PORTMAN MINERALS LLC | | 2424 NW 55TH PLACE | | | OKLAHOMA CITY | OK | 73112-7723 | |
| POSEY FAMILY TRUST DATED 12 30 88 | | ADDRESS REDACTED | | | | | | |
| POSSE ENERGY LTD | | PO BOX 4585 | | | HOUSTON | TX | 77210 | |
| POST AMY M | | ADDRESS REDACTED | | | | | | |
| POTTER COUNTY CLERK | | P.O. BOX 9638 | | | AMARILLO | TX | 79105 | |
| POTTER COUNTY TAX OFFICE | | PO BOX 2289 | | | AMARILLO | TX | 79105-2289 | |
| POVEN TORQUE LLC | | PO BOX 1037 | | | MOORELAND | OK | 73852 | |
| POWELLS SERVICE INC | | P.O. BOX 6 | | | ELK CITY | OK | 73648 | |
| POWER RIG LLC | | PO BOX 1570 | | | WOODWARD | OK | 73802 | |
| POWERS LLOYD D | | ADDRESS REDACTED | | | | | | |
| PPS TRUCKING | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| PPS TRUCKING LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| PR LIQUIDATING TRUST | | ADDRESS REDACTED | | | | | | |
| PR NEWSWIRE ASSOC LLC | | G.P.O. BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PRAIRIE FUEL LLC | | ADDRESS REDACTED | | | | | | |
| PRAIRIE FUEL, L.L.C. | | 618 TRAIL SIDE DR. | | | DUNCAN | OK | 73533 | |
| PRAIRIEFIRE COFFEE ROASTERS | | 10821 E 26TH ST. N | | | WICHITA | KS | 67226 | |
| PRATHER LIVING TRUST DTD 69201 | | PO BOX 442 | | | SHATTUCK | OK | 73858 | |
| PRATHER LIVING TRUST DTD 692016 | | ADDRESS REDACTED | | | | | | |
| PRATT FAMILY PARTNERSHIP | | PO BOX 1675 | | | WOODWARD | OK | 73802 | |
| PRECISION COMPRESSION LLC | | 2007 RANGER HIGHWAY | | | WEATHERFORD | TX | 76088 | |
| PRECISION ENERGY SERVICES INC | | P.O. BOX 200698 | | | DALLAS | TX | 75320-0698 | |
| PRECISION WELLHEAD SERVICES L | | PO BOX 1039 | | | PAMPA | TX | 79066 | |
| PREMIER CHEMICAL and OILFILED S | | PO BOX 42 | | | CALUMET | OK | 73014 | |
| PRENTICE W LESLIE | | ADDRESS REDACTED | | | | | | |
| PRESBYTERIAN CHURCH USA FDN | CO FARMERS NATIONAL CO | P. O. BOX 3480 | OIL & GAS DEPT. | | OMAHA | NE | 68103-0480 | |
| PRESIDIO HOLDINGS INC | | PO BOX 822169 | | | PHILADELPHIA | PA | 19182-2169 | |
| PRESIDIO INVESTMENT HOLDINGS | | 500 W 7TH ST, STE 803 | | | FORT WORTH | TX | 76102 | |
| PRESIDIO INVESTMENT HOLDINGS | PRESIDIO PETROLEUM | 500 W 7TH ST, STE 803 | | | FORT WORTH | TX | 76102 | |
| PRESIDIO MPO LLC | | 500 W 7TH ST, SUITE 803 | | | FORT WORTH | TX | 76102 | |
| PRESIDIO MPO LLC | BRETT BARNES | 500 W 7TH ST, SUITE 803 | | | FORT WORTH | TX | 76102 | |
| PRESIDIO PETROLEUM LLC | | 500 W 7TH ST, STE 803 | | | FORT WORTH | TX | 76102 | |
| PRESIDSO NETWORKED SOLUTION | | 510 N. BROOKLINE AVENUE, SUI | | | OKLAHOMA CITY | OK | 73112 | |
| PRESSER CONSTRUCTION INC | | BOX 1679 | | | HALLSVILLE | TX | 75650 | |
| PRESTA ROYALTY LLC | | 4455 CAMP BOWIE BLVD, SUITE | | | FORT WORTH | TX | 76107 | |
| PRESTIGE INTERCOSTAL ENTERPRISES IN | | ADDRESS REDACTED | | | | | | |
| PRESTON BUCK AND | | ADDRESS REDACTED | | | | | | |
| PRESTON INTERESTS OPERATING | | 1301 SOUTH CAPTIAL OF TEXAS | SUITE A-230 | | AUSTIN | TX | 78746 | |
| PRESTON LEE PUGH | | ADDRESS REDACTED | | | | | | |
| PRESTON MINERALS INC | C/O THE THOMPSON CO | 12400 COIT RD, STE 625 | | | DALLAS | TX | 75251 | |
| PRESTON MINERALS INC | DEAN A RENKES | C/O THE THOMPSON CO | 12400 COIT RD, STE 62S | | DALLAS | TX | 75251 | |
| PRESTON W MADDEN | | ADDRESS REDACTED | | | | | | |
| PRESTWICK RESOURCES LLC | | PO BOX 7 | | | EL CAMPO | TX | 77437 | |
| PRIME OPERATING CO | | PO BOX 4927 | MSC300 | | HOUSTON | TX | 77210-4927 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|-------------|----------|----------|----------|------|-------|-----|---------|
| PRIMITIVE PETROLEUM INC | | 4514 ROBIN LANE | | | MIDLAND | TX | 79707 | |
| PRIMUS REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| PRINCETON ADVISORY | | 190 S LASALLE ST 8TH FLR | | | CHICAGO | IL | 60603 | |
| PRINCIPAL PROPERTIES OandG LLC | DOUG LAUFER | 1603 ENFIELD ROAD, STE 101 | | | AUSTIN | TX | 78703 | |
| PRIORITY ARTIFICIAL LIFT SERVICE | | PO BOX 54465 | | | NEW ORLEANS | LA | 70154-4465 | |
| PRIORITY GAS PARTNERS | | PO BOX 10158 | | | MIDLAND | TX | 79702 | |
| PRISCILLA B GUEST | | ADDRESS REDACTED | | | | | | |
| PRISCILLA DAVIS GRAVELY | | ADDRESS REDACTED | | | | | | |
| PRISM ENERGY INC | | PO BOX 190 | | | GLENPOOL | OK | 74033 | |
| PRIZE ENERGY RESOURCES INC | RAGAN PETROLEUM INC | #774031 4031 SOLUTIONS CENT | | | CHICAGO | IL | 60677-4000 | |
| PRO GAS SERVICES LLC | | 5949 SHERRY LANE, SUITE 970 | | | DALLAS | TX | 75225 | |
| PRO JECT CHEMICALS LLC | | 1800 HUGHES LANDING BLVD S | | | THE WOODLANDS | TX | 77380 | |
| PRODIGAL RESOURCES LLC | | 14213 CALAIS CIRCLE | | | OKLAHOMA CITY | OK | 73142 | |
| PRODUCTION STRING SERVICES LL | | PO BOX 349 | | | ENID | OK | 73702-0349 | |
| PROGRESSIVE MISSIONARY BAPTIS | | 702 N. 7TH | | | ENID | OK | 73701-3329 | |
| PROHAUL TRANSPORTS LLC | | P O BOX 1484 | | | LOWELL | AR | 72745 | |
| PROPERTY VENTURES OF LOUISIA | | P.O. BOX 35809 | | | WEST MONROE | LA | 71294-5809 | |
| PROPETRO SERVICES INC | | P.O. BOX 734247 | | | DALLAS | TX | 75373-4247 | |
| PROSTAR SERVICES OKLAHOMA | | PO BOX 113030 | | | CARROLLTON | TX | 75011-3030 | |
| PROTEGE ENERGY LLC | | 5100 E. SKELLY DRIVE | SUITE 555 | | TULSA | OK | 74135 | |
| PROVEN RESERVES CORPORATION | | PO BOX 702424 | | | DALLAS | TX | 75370-2424 | |
| PROVIDENCE ENERGY OPERATORS | | 16400 NORTH DALLS PKWY, SUI | | | DALLAS | TX | 75248 | |
| PROVIDENCE MINERALS LLC | | 16400 NORTH DALLAS PKWY, SU | | | DALLAS | TX | 75248 | |
| PROVIDENCE MINERALS LTD | | 16400 DALLAS PKWY, SUITE 400 | | | DALLAS | TX | 75248 | |
| PROVIDENCE MINERALS LTD | DBA PROVIDENCE MINERAL | 16400 DALLAS PKWY, SUITE 400 | | | DALLAS | TX | 75248 | |
| PROWLER TRANSPORTATION INC | | P.O. BOX 2030 | | | WEATHERFORD | OK | 73096 | |
| PRUDENT ENERGY LTD INC | | PO BOX 41106 | | | HOUSTON | TX | 77241-1106 | |
| PRUITT TOOLS and SUPPLY CO INC | | PO BOX 181359 | | | FT SMITH | AR | 72918 | |
| PSHIGODA OIL and GAS INC | PSHIGODA OIL | 814 S. INDIANA | | | PERRYTON | TX | 79070 | |
| PUBLIC SERVICE COMPANY OF OK | | 212 E 6TH ST | | | TULSA | OK | 74119 | |
| PUBLIC SERVICE COMPANY OF OK | | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| PUCKETT HOLDINGS LLC | | 5460 S QUEBEC ST SUITE 250 | | | GREENWOOD VILL | CO | 80111-1928 | |
| PUKAITE JOSEPH C | | ADDRESS REDACTED | | | | | | |
| PULSESTREAM INTERNET SERVICE | | 1860 CROWN DRIVE | | | DALLAS | TX | 75234 | |
| PUMP DOWN SOLUTIONS LLC | | PO BOX 578 | | | DUNCAN | OK | 73534-0578 | |
| PW POWERS LOVING TRUST | | ADDRESS REDACTED | | | | | | |
| PYRON FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| Q ENGINEERING LLC | | 152 RADNEY ROAD | | | HOUSTON | TX | 77024 | |
| Q4 INC | | 469-A KING STREET W. | | | TORONTO | ON | M5V 1K4 | CANADA |
| QBE INSURANCE CORPORATION | | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| QEP ENERGY COMPANY | | INDEPENDENCE PLAZA | 1050 17TH ST SUITE 500 | | DENVER | CO | 80265 | |
| QEP ENERGY COMPANY | | PO BOX 204028 | | | DALLAS | TX | 75320-4028 | |
| QEP ENERGY COMPANY | | PO BOX 204033 | | | DALLAS | TX | 75320-4033 | |
| QEP Resources | | PO BOX 204028 | | | DALLAS | TX | 75320-4028 | |
| QEP RESOURCES INC | | PO BOX 204028 | | | DALLAS | TX | 75320-4028 | |
| QES DIRECTIONAL DRILLING LLC | | DEPT 158 | | | HOUSTON | TX | 77210-4346 | |
| QES DIRECTIONAL DRILLING LLC | DEPT 158 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| QES PRESSURE CONTROL LLC | | DEPT #105 | | | HOUSTON | TX | 77210-4346 | |
| QES PRESSURE CONTROL LLC | DEPT #105 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| QGR LLC | TYLER JOHNSTON | 109 W MAIN ST | | | TRINIDAD | CO | 81082 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QTIP TRUST | | ADDRESS REDACTED | | | | | | |
| QUAD GAS CORP | | 675 BERING DRIVE | SUITE 650 | | HOUSTON | TX | 77057 | |
| QUADREP INC PRFITS SHARING PL | | 10061 BUBB RD #200 | | | CUPERTINO | CA | 95014 | |
| QUAESTUS CORPORATION | DAVID RITCHIE | 310 HENNESSEY ST | | | ENID | OK | 73701 | |
| QUAIL CREEK ROYALTY LLC | CO XTO ENERGY INC | PO BOX 840780 | | | DALLAS | TX | 75284-0780 | |
| QUAILWOOD PROPERTIES LLC | OK LIMITED LIABILITY COMP | 2200 W OKLAHOMA AVE | | | ENID | OK | 73703-5419 | |
| QUANNAH PANHANDLE LLC | | 6600 LYNDON B. JOHNSON FWY | | | DALLAS | TX | 75240 | |
| QUANTUM PROPERTIES INC | MD KEYES | PO BOX 820467 | | | HOUSTON | TX | 77282-0467 | |
| QUARLES INCOME TRUST | | ADDRESS REDACTED | | | | | | |
| QUARTZ ROYALTY LLC | LLC QUARTZ ROYALTY | PO BOX 1433 | | | CHICKASHA | OK | 73023 | |
| QUASAR ENERGY SERVICES INC | | 3288 FM 51 | | | GAINESVILLE | TX | 76240 | |
| QUEEN GROUP HOLDINGS LLC | BRIAN QUEEN | PO BOX 700037 | | | DALLAS | TX | 75370 | |
| QUENTIN LAQUEY AND BILLIE L LA | QUEY HW JT | ADDRESS REDACTED | | | | | | |
| QUICK MOVERS LLC | | P.O. BOX 1112 | | | ENID | OK | 73702 | |
| QUICK PUMP SERVICE LLC | | PO BOX 813 | | | HENNESSEY | OK | 73742 | |
| QUIEN SABE OIL and GAS CO LLC | | 1001 MCKINNEY SUITE 2200 | | | HOUSTON | TX | 77002 | |
| QUIGLEY FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| QUINTANA ENERGY SERVICES LLC | | 1415 LOUISIANA STREET, SUITE | | | HOUSTON | TX | 77002 | |
| QUINTIN LITTLE COMPANY OIL & GA | | PO BOX 1509 | | | ARDMORE | OK | 73402 | |
| QUINTIN LITTLE COMPANY OIL and | DAVID W MANNAS | PO BOX 1509 | | | ARDMORE | OK | 73402 | |
| QUINTINA C MCDONNEL | | ADDRESS REDACTED | | | | | | |
| QUIRK MINERALS LIMITED PARTNE | LLC QUIRK MINERALS | 622 W. RHAPSODY STE A | | | SAN ANTONIO | TX | 78216-2607 | |
| QUORUM BUSINESS SOLUTIONS IN | | 811 MAIN STREET, SUITE 2000 | | | HOUSTON | TX | 77002 | |
| QUORUM BUSINESS SOLUTIONS US | | P.O. BOX 205973 | | | DALLAS | TX | 75320-5973 | |
| QUYEN N NINH AND | | ADDRESS REDACTED | | | | | | |
| QUYNH NGOC NINH | | ADDRESS REDACTED | | | | | | |
| R & G OIL COMPANY | | PO BOX 130 | | | NEWCASTLE | OK | 73065 | |
| R and G HOLDINGS LLC | BOKF NA DBA BANK OF OKL | JAYNE WALKER | PO BOX 1588 | | TULSA | OK | 74101 | |
| R and R BLACK LLC | CO MARKS AND ROUND INC | 7312 N MACARTHUR | | | OKLAHOMA CITY | OK | 73132 | |
| R and R CONCEPTS INC | CO JOE AND FAE WILSON | R JOE WILSON | 431 N OAKWOOD RD | | ENID | OK | 73703-3711 | |
| R and R ROYALTY LTD | AVINASH C AHULA | 500 N SHORELINE STE 322 | | | CORPUS CHRISTI | TX | 78411 | |
| R and R WATER CONDITIONING | | 298 BEELER RD | | | BRANSON | MO | 65616 | |
| R and R WATER CONDITIONING | | PO BOX 788 | | | CLINTON | OK | 73601 | |
| R C BRADLEY REVOCABLE TRUST DTD 1 1 1979 | | ADDRESS REDACTED | | | | | | |
| R D JONES INC | | PO BOX 960155 | | | OKLAHOMA CITY | OK | 73196-0155 | |
| R E GUEST DBA R E GUEST OIL PRODUCER | | ADDRESS REDACTED | | | | | | |
| R GAIL WINTERMUTE | | ADDRESS REDACTED | | | | | | |
| R J C FAMILY REVOCABLE TRUST AGREEMENT DTD 1 31 2012 | | ADDRESS REDACTED | | | | | | |
| R J GARDNER | | ADDRESS REDACTED | | | | | | |
| R J PHILBRICK | | ADDRESS REDACTED | | | | | | |
| R JOE WILSON | | ADDRESS REDACTED | | | | | | |
| R KIRK WHITMAN | | ADDRESS REDACTED | | | | | | |
| R KIRK WHITMAN | | ADDRESS REDACTED | | | | | | |
| R M TRUCKING LLC | | 12239 N 1680 RD | | | ERICK | OK | 73645 | |
| R MICHAEL LORTZ | | ADDRESS REDACTED | | | | | | |
| R N CANON and F G CANON | | ADDRESS REDACTED | | | | | | |
| R P DYKES | | ADDRESS REDACTED | | | | | | |
| R R COTTRILL LOVING TR DTD 1081993 | | ADDRESS REDACTED | | | | | | |
| R R LONDOT | | ADDRESS REDACTED | | | | | | |
| R STAN JUMPER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 235 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R&A ENERGY, LLC | | PO BOX 188613 | | | SACRAMENTO | CA | 95818 | |
| R&R WELL SERVICE INC | | P.O. BOX 1805 | | | WOODWARD | OK | 73802 | |
| R. Michael Lortz and Stuart Yelton | | ADDRESS REDACTED | | | | | | |
| R1 LLC | LLC R1 | 992 S. 4TH AVE., | #100-512 | | BRIGHTON | CO | 80601 | |
| R2R AND D LLC | | 610 S. MAIN STREET | | | BIG SPRING | TX | 79720 | |
| R3L TRUST | | ADDRESS REDACTED | | | | | | |
| RABSM LLC | ANITA R PYLE | 11033 EAST 15TH PLACE | | | TULSA | OK | 74128 | |
| RACHAEL D WILLIAMS AND | | ADDRESS REDACTED | | | | | | |
| RACHEL B MARTIN | | ADDRESS REDACTED | | | | | | |
| RACHEL BROOK HYDELL | | ADDRESS REDACTED | | | | | | |
| RACHEL BURNETTE | | ADDRESS REDACTED | | | | | | |
| RACHEL E AMEZQUITA | | ADDRESS REDACTED | | | | | | |
| RACHEL ELIZABETH WRIGHT TRUST | | ADDRESS REDACTED | | | | | | |
| RACHEL HELTON | | ADDRESS REDACTED | | | | | | |
| RACHEL HORN DE KRIEZEL | | ADDRESS REDACTED | | | | | | |
| RACHEL L SCHEUERMAN | | ADDRESS REDACTED | | | | | | |
| RACHEL MAY FROST | | ADDRESS REDACTED | | | | | | |
| RACHELLE CRUZ CREECH | | ADDRESS REDACTED | | | | | | |
| RACHELLE R FOSTER | | ADDRESS REDACTED | | | | | | |
| RADELL BOOHER | | ADDRESS REDACTED | | | | | | |
| RADO ROYALTIES LLC | CHAD ISAACS | 5 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | |
| RADONNA KAY CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| RAETHA BROSE | | ADDRESS REDACTED | | | | | | |
| RAGAN PETROLEUM INC | | P O BOX 52305 | | | LAFAYETTE | LA | 70505 | |
| RAGENIA G HUMPHREY | | ADDRESS REDACTED | | | | | | |
| RAGINA KNEDLER | | ADDRESS REDACTED | | | | | | |
| RAILROAD COMMISSION OF TEXAS | | P.O. BOX 12967 | | | AUSTIN | TX | 78711-2967 | |
| RAILROAD COMMISSION OF TEXAS | ATTN OIL and GAS DIVISION | P.O. BOX 12967 | | | AUSTIN | TX | 78711-2967 | |
| Railroad Commission of Texas Oil and | | P.O. Box 12967 | | | Austin | Texas | 78711-2967 | |
| RAINER RYAN M | | ADDRESS REDACTED | | | | | | |
| RALEIGH A BARRETT | | ADDRESS REDACTED | | | | | | |
| RALEIGH HARVEY ONEAL JR AND | | ADDRESS REDACTED | | | | | | |
| RALPH A SALLUSTI PC | | ADDRESS REDACTED | | | | | | |
| RALPH ALLEN MOORE JR and | | ADDRESS REDACTED | | | | | | |
| RALPH AND BETTY JEAN REID | | ADDRESS REDACTED | | | | | | |
| RALPH C and MARY D KREHBIEL | | ADDRESS REDACTED | | | | | | |
| RALPH C KOHNKE | | ADDRESS REDACTED | | | | | | |
| RALPH D ELLIS | | ADDRESS REDACTED | | | | | | |
| RALPH E ANDERSON | | ADDRESS REDACTED | | | | | | |
| RALPH ESPACH INC | INC RALPH ESPACH | PO BOX 3067 | | | ST CHARLES | IL | 60174 | |
| RALPH H SMITH RESTATED REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| RALPH KINCAID | | ADDRESS REDACTED | | | | | | |
| RALPH L BRECKENRIDGE | | ADDRESS REDACTED | | | | | | |
| RALPH M WAGNER | | ADDRESS REDACTED | | | | | | |
| RALPH MCLEAN JR | | ADDRESS REDACTED | | | | | | |
| RALPH REID III | | ADDRESS REDACTED | | | | | | |
| RALPH S MOORE | | ADDRESS REDACTED | | | | | | |
| RALPH THOMAS HULL | | ADDRESS REDACTED | | | | | | |
| RALPH W MYERS | | ADDRESS REDACTED | | | | | | |
| RALPH WILLARD DISNEY TRUST DTD 032174 | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH WILLIAM VIERSEN III | | ADDRESS REDACTED | | | | | | |
| RALSTON LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| RAM TRUCKING LLC | | PO BOX 2446 | | | ELK CITY | OK | 73648 | |
| RAMESH and RAMILA PATEL | | ADDRESS REDACTED | | | | | | |
| RAMESH PATEL | | ADDRESS REDACTED | | | | | | |
| RAMON A HAYES AND | | ADDRESS REDACTED | | | | | | |
| RAMON AND BENNETT ROUSTABOU | | P.O. BOX 9 | | | BEAVER | OK | 73932 | |
| RAMON D RODRIQUEZ | | ADDRESS REDACTED | | | | | | |
| RAMONA GAYLE GOODRIDGE | | ADDRESS REDACTED | | | | | | |
| RAMONA J ELLIOTT | | ADDRESS REDACTED | | | | | | |
| RAMONA JEAN MCPHERSON | | ADDRESS REDACTED | | | | | | |
| RAMONA NIX | | ADDRESS REDACTED | | | | | | |
| RAMONA SHAKLEE ESTATE | | ADDRESS REDACTED | | | | | | |
| RAMP RANCH LAND and LIVESTOCK | | 10196 COUNTY ROAD 18 | | | CANADIAN | TX | 79014 | |
| RAMROD TRUCKING INC | | 3009 HOHL STREET | | | HOUSTON | TX | 77093 | |
| RAMSEY FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| RAN RICKS PRODUCTION LLC | | 6051 N BROOKLINE | SUITE 101 | | OKLAHOMA CITY | OK | 73112 | |
| RandA ENERGY LLC | | PO BOX 188613 | | | SACRAMENTO | CA | 95818 | |
| RANDAL M STEVENS | | ADDRESS REDACTED | | | | | | |
| RANDAL MARCUS MCCORKLE | | ADDRESS REDACTED | | | | | | |
| RANDAL PETROLEUM CORP | | PO BOX 57706 | | | OKLAHOMA CITY | OK | 73157-7706 | |
| RANDAL THOMPSON | | ADDRESS REDACTED | | | | | | |
| RANDAL WOOTEN SMITH | | ADDRESS REDACTED | | | | | | |
| RANDALL and DONNA GITTHENS LIVING TRUST DTD 7212014 | | ADDRESS REDACTED | | | | | | |
| RANDALL C DANKS | | ADDRESS REDACTED | | | | | | |
| RANDALL COUNTY TAX OFFICE | | P O BOX 9514 | | | AMARILLO | TX | 79105-9514 | |
| RANDALL CRAIG MANROSE | | ADDRESS REDACTED | | | | | | |
| RANDALL E CALVERT TRUSTEE | | ADDRESS REDACTED | | | | | | |
| RANDALL FAMILY REVOCABLE TRUST DTD 8132003 | | ADDRESS REDACTED | | | | | | |
| RANDALL KEITH LANEY AKA RANDY LANEY | | ADDRESS REDACTED | | | | | | |
| RANDALL L SCHNEIDER AND | | ADDRESS REDACTED | | | | | | |
| RANDALL L SHERROD LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| RANDALL LEE WILSON | | ADDRESS REDACTED | | | | | | |
| RANDALL LYNN MEIER | | ADDRESS REDACTED | | | | | | |
| RANDALL M FLOYD AND | | ADDRESS REDACTED | | | | | | |
| RANDALL PAGE GOODWIN | | ADDRESS REDACTED | | | | | | |
| RANDALL SULLIVAN | | ADDRESS REDACTED | | | | | | |
| RANDALL TODD WILLIAMS | | ADDRESS REDACTED | | | | | | |
| RANDELL D PORTER | | ADDRESS REDACTED | | | | | | |
| RANDIE J AND KARLA D EVANS | | ADDRESS REDACTED | | | | | | |
| RANDLE EUGENE BRYAN | | ADDRESS REDACTED | | | | | | |
| RANDOLPH C BRUTON JR | | ADDRESS REDACTED | | | | | | |
| RANDOLPH WHELESS FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| RandR BLACK LLC | ROBIN S BLACK | 7312 N MACARTHUR | | | OKLAHOMA CITY | OK | 73132 | |
| RandR WELL SERVICE INC | | P.O. BOX 1805 | | | WOODWARD | OK | 73802 | |
| RANDY AND CARMA MILLER | | ADDRESS REDACTED | | | | | | |
| RANDY B JOHNSON | | ADDRESS REDACTED | | | | | | |
| RANDY BACHER | | ADDRESS REDACTED | | | | | | |
| RANDY BECK | | ADDRESS REDACTED | | | | | | |
| RANDY BILL HANKS | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDY D MAXEY | | ADDRESS REDACTED | | | | | | |
| RANDY D SMITH AND | | ADDRESS REDACTED | | | | | | |
| RANDY DEAL | | ADDRESS REDACTED | | | | | | |
| RANDY DEAL | | ADDRESS REDACTED | | | | | | |
| RANDY DEAN WISEL | | ADDRESS REDACTED | | | | | | |
| RANDY E WELDON | | ADDRESS REDACTED | | | | | | |
| RANDY GILLIT | | ADDRESS REDACTED | | | | | | |
| RANDY J LORENZ | | ADDRESS REDACTED | | | | | | |
| RANDY J ONEAL | | ADDRESS REDACTED | | | | | | |
| RANDY J ROBY AND | | ADDRESS REDACTED | | | | | | |
| RANDY JAY CRAWFORD | | ADDRESS REDACTED | | | | | | |
| RANDY K and GLORIA E GOINS JT | | ADDRESS REDACTED | | | | | | |
| RANDY L EDWARDS | | ADDRESS REDACTED | | | | | | |
| RANDY L MC ENTIRE | | ADDRESS REDACTED | | | | | | |
| RANDY L MCENTIRE and CRYSTAL M MCENTIRE JT | | ADDRESS REDACTED | | | | | | |
| RANDY L SPAULDING | | ADDRESS REDACTED | | | | | | |
| RANDY LANE GREEN | | ADDRESS REDACTED | | | | | | |
| RANDY LEE ECKERT | | ADDRESS REDACTED | | | | | | |
| RANDY LEE PARMAN | | ADDRESS REDACTED | | | | | | |
| RANDY LYNN CROSLIN | | ADDRESS REDACTED | | | | | | |
| RANDY M WINFIELD AND | | ADDRESS REDACTED | | | | | | |
| RANDY OCONNOR | | ADDRESS REDACTED | | | | | | |
| RANDY OWEN HOOPER | | ADDRESS REDACTED | | | | | | |
| RANDY POFF | | ADDRESS REDACTED | | | | | | |
| RANDY REDDEN | | ADDRESS REDACTED | | | | | | |
| RANDY WALKER AND | | ADDRESS REDACTED | | | | | | |
| RANGE RESOURCES CORP | | 100 THROCKMORTON SUITE #12 | | | FORT WORTH | TX | 76102 | |
| RANGE RESOURCES CORPORATIO | DEPT 8054 | P.O. BOX 650002 | | | DALLAS | TX | 75265-0002 | |
| RANGE RESOURCES MIDCONTINEN | | 100 THROCKMORTON ST | STE 1200 | | FORT WORTH | TX | 76102 | |
| RANGER DIRECTIONAL SERVICES L | | PO BOX 18673 | | | OKLAHOMA CITY | OK | 73154 | |
| RANGER ENERGY SERVICES LLC | | 800 GESSNER, SUITE 1000 | | | HOUSTON | TX | 77024 | |
| RANGER LAND SERVICES INC | | PO BOX 3487 | | | EDMOND | OK | 73083-3487 | |
| RANGER OILFIELD SERVICES CORP | | PO BOX 594 | | | HENNESSEY | OK | 73742-0594 | |
| RAQII LLC | | 5121 E. HOWARD LANE | | | MANOR | TX | 78653 | |
| RAQII LLC | LLC RAQII | JOHN BIRD - MANAGER | 5121 E. HOWARD LANE | | MANOR | TX | 78653 | |
| RAS REDWINE V | | ADDRESS REDACTED | | | | | | |
| RASH PRODUCTION LLC | | 610 COLCORD DRIVE | | | OKLAHOMA CITY | OK | 73102-2228 | |
| RATHBUN ENTERPRISES INC | | 2317 OAK LEAF CIR | | | ENID | OK | 73701-2353 | |
| RAY AND JAN ROOT REVOCABLE TRUST DATED MARCH 21 200 | | ADDRESS REDACTED | | | | | | |
| RAY B HANEY | | ADDRESS REDACTED | | | | | | |
| RAY CHUBB | | ADDRESS REDACTED | | | | | | |
| RAY CLOER REV TRUST UA 122297 | | ADDRESS REDACTED | | | | | | |
| RAY E and ESTHER DRECHSLER | | ADDRESS REDACTED | | | | | | |
| RAY GRIMES | | ADDRESS REDACTED | | | | | | |
| RAY H MARR FOUNDATION | | ADDRESS REDACTED | | | | | | |
| RAY HALL | | ADDRESS REDACTED | | | | | | |
| RAY K SWEET AND | | ADDRESS REDACTED | | | | | | |
| RAY L WOOTEN and MAVIS WOOTEN HWJT | | ADDRESS REDACTED | | | | | | |
| RAY LAND AND LOAN COMPANY INC | RAY LAND AND LOAN CO | C/O RAY GILL | PO BOX 225 | | RICHMOND | MO | 64085 | |
| RAY POFF ESTATE | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 238 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY PROPERTIES | | ADDRESS REDACTED | | | | | | |
| RAYBOURN H SMISER 1999 REVOCABLE TRUST DTD 51799 | | ADDRESS REDACTED | | | | | | |
| RAYDELL ONEIL | | ADDRESS REDACTED | | | | | | |
| RAYE F PRINCE | | ADDRESS REDACTED | | | | | | |
| RAYMONA KAYE POTTS | | ADDRESS REDACTED | | | | | | |
| RAYMOND A EARLE | | ADDRESS REDACTED | | | | | | |
| RAYMOND A PIKE | | ADDRESS REDACTED | | | | | | |
| RAYMOND A PORTER | | ADDRESS REDACTED | | | | | | |
| RAYMOND B HENDRIE | | ADDRESS REDACTED | | | | | | |
| RAYMOND B HENDRIE AND | | ADDRESS REDACTED | | | | | | |
| RAYMOND BRYANT | | ADDRESS REDACTED | | | | | | |
| RAYMOND CARLILE ROBERTS TRUST | | ADDRESS REDACTED | | | | | | |
| RAYMOND D NAKVINDA AND | | ADDRESS REDACTED | | | | | | |
| RAYMOND D NORTH | | ADDRESS REDACTED | | | | | | |
| RAYMOND DEMPSEY POWERS JR | | ADDRESS REDACTED | | | | | | |
| RAYMOND F FEILNER II | | ADDRESS REDACTED | | | | | | |
| RAYMOND GAYLE POFF | | ADDRESS REDACTED | | | | | | |
| RAYMOND J BAUMGARTNER AND | | ADDRESS REDACTED | | | | | | |
| RAYMOND JOHNSON | | ADDRESS REDACTED | | | | | | |
| RAYMOND KEITH PIERCE SR | | ADDRESS REDACTED | | | | | | |
| RAYMOND L COX | | ADDRESS REDACTED | | | | | | |
| RAYMOND L LEWAND JR | | ADDRESS REDACTED | | | | | | |
| RAYMOND MARCUS FUCHS | | ADDRESS REDACTED | | | | | | |
| RAYMOND MARTINEZ | | ADDRESS REDACTED | | | | | | |
| RAYMOND MCCORKLE | | ADDRESS REDACTED | | | | | | |
| RAYMOND MICHAEL NEFF | | ADDRESS REDACTED | | | | | | |
| RAYMOND R DYESS AND | | ADDRESS REDACTED | | | | | | |
| RAYMOND S KIMBELL | | ADDRESS REDACTED | | | | | | |
| RAYMOND T HENKE ESTATE | | ADDRESS REDACTED | | | | | | |
| RAYMOND TEMPLE AND | | ADDRESS REDACTED | | | | | | |
| RAYMOND TIMPANELLI | | ADDRESS REDACTED | | | | | | |
| RAYONA DALE ROGERS | | ADDRESS REDACTED | | | | | | |
| RBC OIL and GAS HOLDINGS LLC | | PO BOX 25313 | | | DALLAS | TX | 75225 | |
| RC BANKS | | ADDRESS REDACTED | | | | | | |
| RCB REVOCABLE INTER VIVOS TRUST | | ADDRESS REDACTED | | | | | | |
| RCF INVESTMENT COMPANY LLC | | 10949 HWY 34 | | | ELK CITY | OK | 73644 | |
| RCPTX LTD | PETER ALCOM | 777 TAYLOR ST, SUITE 810 | | | FORT WORTH | TX | 76102 | |
| RD AND VELMA WILLIAM URT DTD | | ADDRESS REDACTED | | | | | | |
| RD MARCHAM ENERGY INC | | P.O. BOX 54443 | | | OKLAHOMA CITY | OK | 73154 | |
| RD WILLIAMS and VELMA WILLIAMS URT DRD 872000 | | ADDRESS REDACTED | | | | | | |
| RDEAN WILLIAMS IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| READ and STEVENS INC | | PO BOX 1518 | | | ROSWELL | NM | 88202 | |
| REAGAN LINN VINES | | ADDRESS REDACTED | | | | | | |
| REAGAN SMITH ENERGY SOLUTION | | 1219 CLASSEN DRIVE | | | OKLAHOMA CITY | OK | 73103 | |
| REATONE M PISKORSKI | | ADDRESS REDACTED | | | | | | |
| REBA HOMERATHA | | ADDRESS REDACTED | | | | | | |
| REBA KAY LAFLIN OSBORN | | ADDRESS REDACTED | | | | | | |
| REBECCA A RUSSO | | ADDRESS REDACTED | | | | | | |
| REBECCA BAILEY | | ADDRESS REDACTED | | | | | | |
| REBECCA BAILEY NEE SANDFORD | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA BUTTERY | | ADDRESS REDACTED | | | | | | |
| REBECCA C MARRIOTT | | ADDRESS REDACTED | | | | | | |
| REBECCA E DOWNS | | ADDRESS REDACTED | | | | | | |
| REBECCA FORMAN | | ADDRESS REDACTED | | | | | | |
| REBECCA GOLDMAN | | ADDRESS REDACTED | | | | | | |
| REBECCA HILL SANDBERG | | ADDRESS REDACTED | | | | | | |
| REBECCA K MOORE | | ADDRESS REDACTED | | | | | | |
| REBECCA KAY MCGALLIARD | | ADDRESS REDACTED | | | | | | |
| REBECCA KELLEY CATANESE | | ADDRESS REDACTED | | | | | | |
| REBECCA L DONALD REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| REBECCA L FARWELL REV TRUST | | ADDRESS REDACTED | | | | | | |
| REBECCA LOUISE GARRETT | | ADDRESS REDACTED | | | | | | |
| REBECCA LYNN RISLEY | | ADDRESS REDACTED | | | | | | |
| REBECCA LYNN WHATLEY | | ADDRESS REDACTED | | | | | | |
| REBECCA M NEUJAHR | | ADDRESS REDACTED | | | | | | |
| REBECCA M RICO | | ADDRESS REDACTED | | | | | | |
| REBECCA PAIGE EVERS | | ADDRESS REDACTED | | | | | | |
| REBECCA RICHARDS WEBB | | ADDRESS REDACTED | | | | | | |
| REBECCA ROYALL | | ADDRESS REDACTED | | | | | | |
| REBECCA SANDHAUS | | ADDRESS REDACTED | | | | | | |
| REBECCA SNIDER | | ADDRESS REDACTED | | | | | | |
| REBECCA SUE HORN | | ADDRESS REDACTED | | | | | | |
| REBECCA W MASON | | ADDRESS REDACTED | | | | | | |
| REBECCA WEIL SNIDER | | ADDRESS REDACTED | | | | | | |
| REBEKAH L JAHNEL | | ADDRESS REDACTED | | | | | | |
| RED BED PROPERTIES LLC | CO KATHY MEEK | KATHY MEEK | PO BOX 1271 | | CANYON | TX | 79015-1271 | |
| RED BLUFF RESOURCES OPERATIN | | 3030 NW EXPRESSWAY, SUITE ! | | | OKLAHOMA CITY | OK | 73112 | |
| RED BLUFF RESOURCES OPERATIN | JOHN W HENRY | 3030 NW EXPRESSWAY | SUITE 650 | | OKLAHOMA CITY | OK | 73112 | |
| RED BONE SERVICES | | P.O. BOX 887 | | | ELK CITY | OK | 73648 | |
| RED DEER RESOURCES LLP | | P.O. BOX 7 | | | CANADIAN | TX | 79014 | |
| RED DIRT LOGISTICS LTD CO | | 5500 S RICHLAND RD | | | YUKON | OK | 73099 | |
| RED DIRT SPECIALTY | | 703 SOUTH OLIVER | | | ELK CITY | OK | 73644 | |
| RED DOG SYSTEMS INC | SUITE 1100 | 639 5TH AVENUE SW | | | CALGARY | AB | T2P 0M9 | CANADA |
| RED HOT STEAMERS | | 1206 S MAIN STREET | | | ELK CITY | OK | 73644 | |
| RED RIDER SERVICES LLC | | PO BOX 1594 | | | YUKON | OK | 73085 | |
| RED RIVER RESOURCES INC | RED RIVER RESOURCES | 6125 LUTHER LANE #263 | | | DALLAS | TX | 75225 | |
| RED ROCK PETROLEUM COMPANY | | P.O. BOX 185 | | | GRAPEVINE | TX | 76099-0185 | |
| RED ROCK RESOURCES LLC | | 5301 NW 123RD ST | | | OKLAHOMA CITY | OK | 73142 | |
| RED ROCK ROYALTY LIMITED | PARTNERSHIP | RED ROCK ROYALTY LIMITED | PO BOX 22066 | | DENVER | CO | 80222 | |
| RED ROCKS OIL and GAS OPERATIN | | 1321 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73103 | |
| RED STONE ENERGIES LTD | | PO BOX 307 | | | OKLAHOMA CITY | OK | 73101 | |
| RED STONE RESOURCES LLC | RED STONE RESOURCES | P.O. BOX 6115 | | | EDMOND | OK | 73083 | |
| RED WING OIL LLC | | PO BOX 30277 | | | WINSTON SALEM | NC | 27130 | |
| RED WOLF ACQUISITIONS LLC | | 801 W COVELL RD | | | EDMOND | OK | 73003 | |
| REDDOG SYSTEMS | | 639 5TH AVENUEW SW, SUITE 1 | | | CALGARY | AB | T2P 0M9 | CANADA |
| RedDog Systems | | 639 5th Avenuew SW, Suite 1100 | | | Calgary | AB | T2P 0M9 | CANADA |
| REDEEMER EVANGELICAL LUTHER | CHURCH CORPORATION | KRIS GRIMES | 215 S CLEVELAND | | ENID | OK | 73703-5304 | |
| REDFORK OIL LLC | | PO BOX 721526 | | | OKLAHOMA CITY | OK | 73172 | |
| REDGIE FARMER | | ADDRESS REDACTED | | | | | | |
| REDLAND RESOURCES L.L.C. | | 6001 N.W. 23RD | | | OKLAHOMA CITY | OK | 73127 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDWOOD ROYALTIES LLC | A SCOTT NOBLE | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| REDZONE COIL TUBING LLC | | PO BOX 733726 | | | DALLAS | TX | 75373-3726 | |
| REEDS PUMPING SERVICE | | PO BOX 877 | | | PAMPA | TX | 79066 | |
| REESA VARONE | | ADDRESS REDACTED | | | | | | |
| REESE ENERGY CONSULTING INC | | 725 SOUTH BOULEVARD | | | EDMOND | OK | 73034 | |
| REETER OILFIELD SERVICES INC | CO TBS CAPITAL FUNDING | | | | KANSAS CITY | MO | 64121-0513 | |
| REEVES TEDDY R | | ADDRESS REDACTED | | | | | | |
| REGAN GAIL HECKART | | ADDRESS REDACTED | | | | | | |
| REGENA HALLMARK | | ADDRESS REDACTED | | | | | | |
| REGENIA HUMPHREY | | ADDRESS REDACTED | | | | | | |
| REGGIE JOE AUSTIN | | ADDRESS REDACTED | | | | | | |
| REGINA GROSS MILLER | | ADDRESS REDACTED | | | | | | |
| REGINA LEVLLEY | | ADDRESS REDACTED | | | | | | |
| REGINA MAE FINCHAM | | ADDRESS REDACTED | | | | | | |
| REGULO AND ELENA RESENDIZ | | ADDRESS REDACTED | | | | | | |
| REID T SIDWELL | | ADDRESS REDACTED | | | | | | |
| REIGN CAPITAL HOLDINGS LLC | | 4747 GAILLARDIA PARKWAY, SU | | | OKLAHOMA CITY | OK | 73034 | |
| REINDEER ENERGY PARTNERS LLC | | 6125 LUTHER LANE, UNIT 581 | | | DALLAS | TX | 75225 | |
| REMNANT ENERGY INC | | PO BOX 509 | | | PERRYTON | OK | 79070 | |
| REMORA OPERATING LLC | | 807 LAS CIMAS PKWY BUILDING | SUITE 275 | | AUSTIN | TX | 78746 | |
| REMORA OPERATING LLC | GRANT LIVESAY | 807 LAS CIMAS PKWY BUILDING | SUITE 275 | | AUSTIN | TX | 78746 | |
| RENA LORETTA KRUG | | ADDRESS REDACTED | | | | | | |
| RENAISSANCE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| RENCO TOOL CO INC | | P.O. BOX 602 | | | PERRYTON | TX | 79070 | |
| RENDA JO COFFMAN | | ADDRESS REDACTED | | | | | | |
| RENE EGGERS and REBECCA EGGERS REVOCABLE TRUST 200 | ADDRESS REDACTED | | | | | | | |
| RENEE D QUINICHETTE | | ADDRESS REDACTED | | | | | | |
| RENEE F COLE | | ADDRESS REDACTED | | | | | | |
| RENICK TRUST | | ADDRESS REDACTED | | | | | | |
| RENICK TRUST | | ADDRESS REDACTED | | | | | | |
| RENTIER INC | | PO BOX 1547 | | | ADA | OK | 74820-0000 | |
| RENTIER INC | | PO BOX 1547 | | | ADA | OK | 74821-1547 | |
| REPUBLIC PRODUCTION LP | | PO BOX 141356 | | | DALLAS | TX | 75214-1356 | |
| RESERVE INC | TERRY CHASE | 301 W WILL ROGERS | | | CLAREMORE | OK | 74017 | |
| RESERVE PETROLEUM COMPANY | | 6801 N BROADWAY EXT STE 300 | | | OKLAHOMA CITY | OK | 73116-9037 | |
| RESERVOIR METRICS LLC | | 6801 PORTWEST DRIVE, SUITE | | | HOUSTON | TX | 77024 | |
| RESISTOL SERVICES LLC | | 121 OILFIELD DRIVE | | | ELK CITY | OK | 73644 | |
| RESOURCE EXPL and DEVELOP 198 | | 8725 ROSWELL ROAD, SUITE O- | | | ATLANTA | GA | 30350 | |
| RESOURCE OIL AND GAS LLC | | 701 CEDAR LAKE BLVD. SUITE 2 | | | OKLAHOMA CITY | OK | 73114 | |
| RESOURCE OIL and GAS LLC | ATTN DARLENE TODD | 1421 E 45TH STREET | | | SHAWNEE | OK | 74804 | |
| RESOURCE OIL and GAS LLC | CO FINLEY and COOK | RESOURCE OIL AND GAS | ATTN DARLENE TODD | 1421 E 45TH STREET | SHAWNEE | OK | 74804 | |
| RESOURCE ROYALTY landGFUND 2 | RESOURCE ROYALTY | 5949 SHERRY LANE. STE 1100 | | | DALLAS | TX | 75225 | |
| RETA DECASTRO | | ADDRESS REDACTED | | | | | | |
| RETIRED SENIOR VOLUNTEER PRO | ENID and NORTH CENTRAL | 602 S VAN BUREN | | | ENID | OK | 73703-6931 | |
| RETOVA RESOURCES LP | RETOVA RESOURCES | 1873 SOUTH BELLAIRE STREET, | | | DENVER | CO | 80222 | |
| REUBEN J SANCHEZ and EVA L SANCHEZ J | | ADDRESS REDACTED | | | | | | |
| REV LIV TR OF WANNA LOO TABELING DTD 8305 RAYMOND EDV | ADDRESS REDACTED | | | | | | | |
| REVA MCLAIN MONEY | | ADDRESS REDACTED | | | | | | |
| REVELANT HOLDINGS LLC | | 711 W. BAY AREA BLVD, STE 555 | | | WEBSTER | TX | 77598 | |
| REVELLE C PHILLIPS | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|-------------|----------|----------|----------|------|-------|-----|---------|
| REVIS RITCHIE | | ADDRESS REDACTED | | | | | | |
| REX A BENELL | | ADDRESS REDACTED | | | | | | |
| REX A HURLEY AND | | ADDRESS REDACTED | | | | | | |
| REX A RACKLEY | | ADDRESS REDACTED | | | | | | |
| REX ADRIAN DUERDEN | | ADDRESS REDACTED | | | | | | |
| REX B HOLLOWAY | | ADDRESS REDACTED | | | | | | |
| REX DONALD PETERS | | ADDRESS REDACTED | | | | | | |
| REX EASTHAM THOMAS | | ADDRESS REDACTED | | | | | | |
| REX JAMES WATTS | | ADDRESS REDACTED | | | | | | |
| REX L AND KARLA J DIMMITT | | ADDRESS REDACTED | | | | | | |
| REX L FAULKNER | | ADDRESS REDACTED | | | | | | |
| REX L THRALLS | | ADDRESS REDACTED | | | | | | |
| REX L WALKER AND | | ADDRESS REDACTED | | | | | | |
| REX RADCLIFFE | | ADDRESS REDACTED | | | | | | |
| REX WELCH | | ADDRESS REDACTED | | | | | | |
| REX WELCH | | ADDRESS REDACTED | | | | | | |
| REXINA R CAMPBELL | | ADDRESS REDACTED | | | | | | |
| REYDON PUBLIC SCHOOL | | P.O. BOX 10 | | | REYDON | OK | 73660 | |
| REYNOLDS AMALGAMATED LLC | | 327 BRYAN AVENUE | | | FORT WORTH | TX | 76104 | |
| RFRANK HALL FAMILY LTDPARTNE | | 2579 AROSA DRIVE | | | VAIL | CO | 81657 | |
| RFRANK HALL FAMILY LTDPARTNE | GARY F HALL TRUSTEE and | 2579 AROSA DRIVE | | | VAIL | CO | 81657 | |
| RH VENABLE PROPERTIES LTD | | 5949 SHERRY LANE, SUITE 1400 | | | DALLAS | TX | 75225 | |
| RHACINDRA MONETTE DAVIS | | ADDRESS REDACTED | | | | | | |
| RHB INC | | 6608 N WESTERN AVE PMB 432 | | | OKLAHOMA CITY | OK | 73116-7326 | |
| RHE MINERALS LLC | DEANNE ROGERS | 8359 PITKIN RD | | | FRISCO | TX | 75036 | |
| RHEMA FOUNDATION | | 339 RIDGEMONT AVE | | | SAN ANTONIO | TX | 78209 | |
| RHEMA FOUNDATION | THE RHEMA FOUNDATION | PAULA S HUNTER - PRESIDENT | 339 RIDGEMONT AVE | | SAN ANTONIO | TX | 78209 | |
| RHINO RESOURCES COMPANY LLC | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| RHJ PROPERTIES LLC | | 3916 GEORGIAN DRIVE | | | HALTOM CITY | TX | 76117-2636 | |
| RHJ PROPERTIES LLC | RONALD WILSON | 3916 GEORGIAN DRIVE | | | HALTOM CITY | TX | 76117-2636 | |
| Rhode Island Office of the General Tre | Unclaimed Property Division | 50 Service Ave | | | Warwick | RI | 02886 | |
| RHONDA ANN JULIAN | | ADDRESS REDACTED | | | | | | |
| RHONDA CONNOLLY | | ADDRESS REDACTED | | | | | | |
| RHONDA GALLAGHER | | ADDRESS REDACTED | | | | | | |
| RHONDA HUNTSUCKER | | ADDRESS REDACTED | | | | | | |
| RHONDA J GREENFIELD | | ADDRESS REDACTED | | | | | | |
| RHONDA JEAN STILL | | ADDRESS REDACTED | | | | | | |
| RHONDA LYNN FOSTER | | ADDRESS REDACTED | | | | | | |
| RHONDA LYNN GALLAGHER ETAL | | ADDRESS REDACTED | | | | | | |
| RHONDA MERIWETHER | | ADDRESS REDACTED | | | | | | |
| RHONDA PEPMILLER WEISE TRUST | | ADDRESS REDACTED | | | | | | |
| RHONDA R BROOKS | | ADDRESS REDACTED | | | | | | |
| RHONDA RAE WORKMAN | | ADDRESS REDACTED | | | | | | |
| RHONDA REDDEN COTTRELL | | ADDRESS REDACTED | | | | | | |
| RHONDA STANSBERRY WECKBACK | | ADDRESS REDACTED | | | | | | |
| RHONDA WEIL CONNOLLY | | ADDRESS REDACTED | | | | | | |
| RHOWENE JUSTICE | | ADDRESS REDACTED | | | | | | |
| RIALTO OIL and GAS CORP | | PO BOX 981028 | | | HOUSTON | TX | 77098 | |
| RIALTO PRODUCTION COMPANY | | P O BOX 981028 | | | HOUSTON | TX | 77098 | |
| RICE FAMILY LLC | | PO BOX 1348 | | | DUNCAN | OK | 73534-1348 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 242 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICH RESOURCES LLC | LLC RICH RESOURCES | TRAVIS A RICH - VIRGINIA L RIC | 8219 RAINTREE DR NE | | ALBUQUERQUE | NM | 87122 | |
| RICHARD A AND GAIL L WATERFIELD IRREV MANAGEMENT TR | | ADDRESS REDACTED | | | | | | |
| RICHARD A and MARGIE BULLOCK | | ADDRESS REDACTED | | | | | | |
| RICHARD A TAYLOR LIV TRUST 6992 | | ADDRESS REDACTED | | | | | | |
| RICHARD ALLEN MOEHLE | | ADDRESS REDACTED | | | | | | |
| RICHARD ALTMAN and COMPANY | | 6865 E FLOYD AVENUE | | | DENVER | CO | 80224 | |
| RICHARD AND GLORIA KELLY FAMILY TRUST DTD 4 30 12 | | ADDRESS REDACTED | | | | | | |
| RICHARD and MARTHA HAAG CO TRUSTEES | | ADDRESS REDACTED | | | | | | |
| RICHARD B DORN | | ADDRESS REDACTED | | | | | | |
| RICHARD BLACK AND C KELLEY BLACK | | ADDRESS REDACTED | | | | | | |
| RICHARD BOLING | | ADDRESS REDACTED | | | | | | |
| RICHARD BOWLIN SHUMAKE | | ADDRESS REDACTED | | | | | | |
| RICHARD C and HELEN DAHLSTROM | | ADDRESS REDACTED | | | | | | |
| RICHARD C BIGNALL LIFE EST | | ADDRESS REDACTED | | | | | | |
| RICHARD C BRADLEY | | ADDRESS REDACTED | | | | | | |
| RICHARD C ROGERS | | ADDRESS REDACTED | | | | | | |
| RICHARD CARROLL STALLCUP | | ADDRESS REDACTED | | | | | | |
| RICHARD CHARLES KOONCE | | ADDRESS REDACTED | | | | | | |
| RICHARD CHARLES LARSON | | ADDRESS REDACTED | | | | | | |
| RICHARD CLAYTON JOHNSON | | ADDRESS REDACTED | | | | | | |
| RICHARD D BANKS | | ADDRESS REDACTED | | | | | | |
| RICHARD D BRONSON | | ADDRESS REDACTED | | | | | | |
| RICHARD D JONES | | ADDRESS REDACTED | | | | | | |
| RICHARD D SHEARON | | ADDRESS REDACTED | | | | | | |
| RICHARD DALE and BONNIE RUTH MEADOWS | | ADDRESS REDACTED | | | | | | |
| RICHARD DALE AND BONNIE RUTH MEADOWS JT LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| RICHARD DALE MEADOWS | | ADDRESS REDACTED | | | | | | |
| RICHARD DARE LOCKE | | ADDRESS REDACTED | | | | | | |
| RICHARD DARE LOCKE | | ADDRESS REDACTED | | | | | | |
| RICHARD DARRELL DAUGHERTY | | ADDRESS REDACTED | | | | | | |
| RICHARD DICK DENSON | | ADDRESS REDACTED | | | | | | |
| RICHARD E BLANDING | | ADDRESS REDACTED | | | | | | |
| RICHARD E COFFMAN | | ADDRESS REDACTED | | | | | | |
| RICHARD E HILLERY AND | | ADDRESS REDACTED | | | | | | |
| RICHARD E HILLERY DARLENE HILLERY | | ADDRESS REDACTED | | | | | | |
| RICHARD E JOHNSON and GRACE A | | ADDRESS REDACTED | | | | | | |
| RICHARD E SMALLEY, III & ELIZABETH ANN WHITLOCK | | ADDRESS REDACTED | | | | | | |
| RICHARD E WEINBERG | | ADDRESS REDACTED | | | | | | |
| RICHARD EARL | | ADDRESS REDACTED | | | | | | |
| RICHARD EARL BOYCE | | ADDRESS REDACTED | | | | | | |
| RICHARD EARL SOUTHERN | | ADDRESS REDACTED | | | | | | |
| RICHARD FARMER | | ADDRESS REDACTED | | | | | | |
| RICHARD FARRELL | | ADDRESS REDACTED | | | | | | |
| RICHARD FREDERICK BROWN | | ADDRESS REDACTED | | | | | | |
| RICHARD G HACKNEY | | ADDRESS REDACTED | | | | | | |
| RICHARD G HACKNEY | | ADDRESS REDACTED | | | | | | |
| RICHARD G REGER | | ADDRESS REDACTED | | | | | | |
| RICHARD GARRETT KEY | | ADDRESS REDACTED | | | | | | |
| RICHARD GIVANS | | ADDRESS REDACTED | | | | | | |
| RICHARD GRIPP | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD H BUGG | | ADDRESS REDACTED | | | | | | |
| RICHARD H DALEY | | ADDRESS REDACTED | | | | | | |
| RICHARD H W CAMPBELL AND | | ADDRESS REDACTED | | | | | | |
| RICHARD HANCE SHEPARD JR | | ADDRESS REDACTED | | | | | | |
| RICHARD HUTCHINS | | ADDRESS REDACTED | | | | | | |
| RICHARD I BROWN | | ADDRESS REDACTED | | | | | | |
| RICHARD J BRAKE | | ADDRESS REDACTED | | | | | | |
| RICHARD J DOBSON REV TRUST | | ADDRESS REDACTED | | | | | | |
| RICHARD J DOBSON REV TRUST | | ADDRESS REDACTED | | | | | | |
| RICHARD J GRIGGS | | ADDRESS REDACTED | | | | | | |
| RICHARD J GRIGGS LLC | | 2147 MONUMENT VILLAGE CIRC | | | GRAND JUNCTION | CO | 81507 | |
| RICHARD J GRIGGS LLC | RICHARD GRIGGS | 2147 MONUMENT VILLAGE CIRC | | | GRAND JUNCTION | CO | 81507 | |
| RICHARD J KOHNKE JR | | ADDRESS REDACTED | | | | | | |
| RICHARD J PORTER | | ADDRESS REDACTED | | | | | | |
| Richard J. Dobson Revocable Trust | | ADDRESS REDACTED | | | | | | |
| RICHARD JACKSON | | ADDRESS REDACTED | | | | | | |
| RICHARD JASON WATERFIELD | | ADDRESS REDACTED | | | | | | |
| RICHARD JOSEPH TRICHE JR | | ADDRESS REDACTED | | | | | | |
| RICHARD K BOOKS | | ADDRESS REDACTED | | | | | | |
| RICHARD K GRIGSBY | | ADDRESS REDACTED | | | | | | |
| RICHARD KEAHEY | | ADDRESS REDACTED | | | | | | |
| RICHARD KUNKEL | | ADDRESS REDACTED | | | | | | |
| RICHARD L BARTON | | ADDRESS REDACTED | | | | | | |
| RICHARD L BEASLEY FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| RICHARD L BOHANON | | ADDRESS REDACTED | | | | | | |
| RICHARD L DUGGER | | ADDRESS REDACTED | | | | | | |
| RICHARD L GILBERT | | ADDRESS REDACTED | | | | | | |
| RICHARD L HAUSCHILD JR | | ADDRESS REDACTED | | | | | | |
| RICHARD L JACKSON AND | | ADDRESS REDACTED | | | | | | |
| RICHARD L LEWIS ESTATE | | ADDRESS REDACTED | | | | | | |
| RICHARD L SPALDING | | ADDRESS REDACTED | | | | | | |
| RICHARD L SWIGGETT AND | | ADDRESS REDACTED | | | | | | |
| RICHARD LEE HAUSCHILD JR REV LIV TR DTD 42700 | | ADDRESS REDACTED | | | | | | |
| RICHARD LEE KIKER ESTATE | | ADDRESS REDACTED | | | | | | |
| RICHARD LEON KOONS | | ADDRESS REDACTED | | | | | | |
| RICHARD LYNN AXTON | | ADDRESS REDACTED | | | | | | |
| RICHARD M HEINS | | ADDRESS REDACTED | | | | | | |
| RICHARD M REYNOLDS II | | ADDRESS REDACTED | | | | | | |
| RICHARD M TOCCO | | ADDRESS REDACTED | | | | | | |
| RICHARD MACIAS | | ADDRESS REDACTED | | | | | | |
| RICHARD MARTIN MILLER ESTATE | | ADDRESS REDACTED | | | | | | |
| RICHARD MCKAY HRONOPULOS | | ADDRESS REDACTED | | | | | | |
| RICHARD MURRAY KEY | | ADDRESS REDACTED | | | | | | |
| RICHARD N and SAUNDRA DUCKWORTH JT | | ADDRESS REDACTED | | | | | | |
| RICHARD ORR | | ADDRESS REDACTED | | | | | | |
| RICHARD P BAUMAN | | ADDRESS REDACTED | | | | | | |
| RICHARD P GUNION | | ADDRESS REDACTED | | | | | | |
| RICHARD P HERRMANN JR | | ADDRESS REDACTED | | | | | | |
| RICHARD PATTY | | ADDRESS REDACTED | | | | | | |
| RICHARD PAUL HERRMANN JR | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 244 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD PAUL WATERFIELD | | ADDRESS REDACTED | | | | | | |
| RICHARD R CLARK | | ADDRESS REDACTED | | | | | | |
| RICHARD R HARLOW | | ADDRESS REDACTED | | | | | | |
| RICHARD R TOZZI | | ADDRESS REDACTED | | | | | | |
| RICHARD REVELS AND RACHELL REVELS | | ADDRESS REDACTED | | | | | | |
| RICHARD S MACKEY | | ADDRESS REDACTED | | | | | | |
| RICHARD S SEVERIN | | ADDRESS REDACTED | | | | | | |
| RICHARD SAVAGE BROWN | | ADDRESS REDACTED | | | | | | |
| RICHARD SCHRAM | | ADDRESS REDACTED | | | | | | |
| RICHARD SHELITE | | ADDRESS REDACTED | | | | | | |
| RICHARD STEPHENS AND | | ADDRESS REDACTED | | | | | | |
| RICHARD T ANDERSON | | ADDRESS REDACTED | | | | | | |
| RICHARD T COLGAN | | ADDRESS REDACTED | | | | | | |
| RICHARD VAUGHN SMITH | | ADDRESS REDACTED | | | | | | |
| RICHARD W HALL TRUST DTD 2 15 05 | | ADDRESS REDACTED | | | | | | |
| RICHARD W KENDALL | | ADDRESS REDACTED | | | | | | |
| RICHARD W POOLE and FREDA F POOLE LIVING TRUST 11 4 94 | | ADDRESS REDACTED | | | | | | |
| RICHARD W SCHELIN | | ADDRESS REDACTED | | | | | | |
| RICHARD WALKER | | ADDRESS REDACTED | | | | | | |
| RICHARD WEDEL AND | | ADDRESS REDACTED | | | | | | |
| RICHARD WEINBERG | | ADDRESS REDACTED | | | | | | |
| RICHARDSON OIL COMPANY LLC | | 7557 RAMBLER ROAD, STE 918 | | | DALLAS | TX | 75231 | |
| RICHARDSON OIL COMPANY LLC | GARY RICHARDSON | 7557 RAMBLER ROAD, STE 918 | | | DALLAS | TX | 75231 | |
| RICHARDSON PRODUCTION COMPA | | 4725 S MONACO ST - STE 200 | | | DENVER | CO | 80237-3468 | |
| RICHARDSON WILLIAM R | | ADDRESS REDACTED | | | | | | |
| RICHEY RESOURCES LLC | | PO BOX 1056 | | | CHICKASHA | OK | 73023-1056 | |
| Richlan Plantation Partners | Gordon Allen Edwards | 7001 Preston Road | Suite 410 | | Dallas | TX | 75205 | |
| Richland Plantation Prtns Inc | CO United Commercial Dvpmt | Richland Plantation Paretners | 7001 Preston Rd Ste 410 | | Dallas | TX | 75205 | |
| RICHLAND RESOURCES CORPORA | | 917 CEDAR LAKE BLVD. | | | OKLAHOMA CITY | OK | 73114 | |
| RICHMOND RESOURCES INC | | P O BOX 1107 | | | RICHMOND | TX | 77406-0000 | |
| RICK D LITTLE AND | | ADDRESS REDACTED | | | | | | |
| RICK DEARIEN | | ADDRESS REDACTED | | | | | | |
| RICK FARMER | | ADDRESS REDACTED | | | | | | |
| RICK HIGGINS | | ADDRESS REDACTED | | | | | | |
| RICK L SPELLMAN REVOCABLE TRUST DTD 8 21 03 | | ADDRESS REDACTED | | | | | | |
| RICK LIVING TRUST | | 13301 BALDWIN AVE | | | OKLAHOMA CITY | OK | 73142 | |
| RICK MARTIN | | ADDRESS REDACTED | | | | | | |
| RICK NULL LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| RICK NULL LIVING TRUST DTD 6132000 | | ADDRESS REDACTED | | | | | | |
| RICKEY D WILLIAMS | | ADDRESS REDACTED | | | | | | |
| RICKEY GILBERT PITTMAN | | ADDRESS REDACTED | | | | | | |
| RICKEY GILBERT PITTMAN | | ADDRESS REDACTED | | | | | | |
| RICKEY JOE JACKSON | | ADDRESS REDACTED | | | | | | |
| RICKEY L MCGINNIS | | ADDRESS REDACTED | | | | | | |
| RICKEY M DEAN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| RICKEY REED BREWER | | ADDRESS REDACTED | | | | | | |
| RICKI G ROBERTSON | | ADDRESS REDACTED | | | | | | |
| RICKIE DALE JACKSON | | ADDRESS REDACTED | | | | | | |
| RICKIE HUGH GHEEN | | ADDRESS REDACTED | | | | | | |
| RICKIE HUGH GHEEN | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 245 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKY A MOORE AND | | ADDRESS REDACTED | | | | | | |
| RICKY A TOOMAN and RANDY G TOOMAN JTWRS | | ADDRESS REDACTED | | | | | | |
| RICKY and CATHERINE GUINN REVOCABLE T | | ADDRESS REDACTED | | | | | | |
| RICKY and MARY GATLIN | | ADDRESS REDACTED | | | | | | |
| RICKY DALE FREE | | ADDRESS REDACTED | | | | | | |
| RICKY E BOTTS | | ADDRESS REDACTED | | | | | | |
| RICKY J NULL AND | | ADDRESS REDACTED | | | | | | |
| RICKY JOE JACKSON ROBERT EARL JACKSON and | | ADDRESS REDACTED | | | | | | |
| RICKY L BURCH and KATHRYN E BURCH FAMILY TRUST DTD 112 | ADDRESS REDACTED | | | | | | | |
| RICKY W and KATHRYN S BUSCH | | ADDRESS REDACTED | | | | | | |
| RIDGE CREEK LLC | | 209 SURREY LANE | | | FAIRVIEW | OK | 73737 | |
| RIDGEROCK LLC | | PO BOX 7594 | | | EDMOND | OK | 73083 | |
| RIDGEROCK LLC | LAKEWIND LLC | PO BOX 7594 | | | EDMOND | OK | 73083 | |
| RIDGLEY PROPERTIES LTD | | PO BOX 188 | | | CANADIAN | TX | 79014 | |
| RIGID OILFIELD SERVICES LLC | | 4173 STATE HWY 152 | | | HYDRO | OK | 73048 | |
| RIGO GUTIERREZ SILVIA MORENO AND | | ADDRESS REDACTED | | | | | | |
| RIMROCK SERVICES LLC | | PO BOX 642 | | | ELK CITY | OK | 73648 | |
| RINEHOLD MITTELSTET | | ADDRESS REDACTED | | | | | | |
| RINNIE L STANLEY AND | | ADDRESS REDACTED | | | | | | |
| RISON FAMILY LTD PARTNERSHIP | LIMITED PARTNERSHIP RISI | P.O. 1548 | | | ARDMORE | OK | 73402 | |
| RITA BLANCA ELECTRIC COOPERA | | PO BOX 1947 | | | DALLAS | TX | 79022 | |
| RITA BLANCA ELECTRIC COOPERA | | 12198 US-87 | | | DALHART | TX | 79022 | |
| RITA C ALCORN | | ADDRESS REDACTED | | | | | | |
| RITA C WILSON | | ADDRESS REDACTED | | | | | | |
| RITA D DODSON | | ADDRESS REDACTED | | | | | | |
| RITA E LALICKER AND | | ADDRESS REDACTED | | | | | | |
| RITA J BAMBURG | | ADDRESS REDACTED | | | | | | |
| RITA KING MOORE TRUST | | ADDRESS REDACTED | | | | | | |
| RITA M GONZALES | | ADDRESS REDACTED | | | | | | |
| RITA RUTH STOVER | | ADDRESS REDACTED | | | | | | |
| RITA S SCHMIDT | | ADDRESS REDACTED | | | | | | |
| RITA SMITH | | ADDRESS REDACTED | | | | | | |
| RITE WAY CONSTRUCTION LLC | | PO BOX 3748 | | | ENID | OK | 73702-3748 | |
| RIVE LIND MCCAUL TRUST DTD 81195 | | ADDRESS REDACTED | | | | | | |
| RIVERA WELL SERVICE LLC | | 101 N FIR | | | PERRYTON | TX | 79070 | |
| RIVERCREST ROYALTIES | | ADDRESS REDACTED | | | | | | |
| RIVERLAND EXPLORATION and PRO | | 7025 NORTH ROBINSON | | | OKLAHOMA CITY | OK | 73116 | |
| RIVERS RESOURCES LLC | | PO BOX 873 | | | EDMOND | OK | 73083-0873 | |
| RIVERSIDE PARTNERSHIP LP | | 9 CITADEL DRIVE | | | AMARILLO | TX | 79124-1428 | |
| RIVIERA OPERATING INC | | PO BOX 671631 | | | DALLAS | TX | 75267-1631 | |
| RIZLEY 3K ENERGY LLC | KELLY D RIZLEY | 1120 PARKWOOD DRIVE | | | FORT COLLINS | CO | 80525 | |
| RJ ENERGY SERVICES LLC | | 1116 E 59TH STREET | | | MUSTANG | OK | 73064-4856 | |
| RJC FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| RJC FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| RJN LP | | 240 N ROCK RD STE 330 | | | WICHITA | KS | 67206 | |
| RK&R DOZER SERVICE | | 15200 W 6TH ST | | | ORLANDO | OK | 73073 | |
| RKandR DOZER SERVICE | | 15200 W 6TH ST | | | ORLANDO | OK | 73073 | |
| RL PUMPING LLC | | P.O. BOX 69 | | | ANADARKO | OK | 73005 | |
| RLFASH LTD | | 4513 LIVE OAK ST | | | BELLAIRE | TX | 77401 | |
| RLI INSURANCE COMPANY | | 8 GREENWAY PLAZA | SUITE 400 | | HOUSTON | TX | 77046 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RLI INSURANCE COMPANY | | P.O BOX 3967 | | | PEORIA | IL | 61612-3967 | |
| RLI INSURANCE COMPANY | CONTRACTORS BONDING I | 9025 N.LINDBERGH DR. | | | PEORIA | IL | 61615 | |
| RLI SURETY | | 2925 RICHMOND AVE. | SUITE 1600 | | HOUSTON | TX | 77098 | |
| RMP OPERATING COMPANY | | PO BOX 701076 | | | TULSA | OK | 74170 | |
| RNR PARTNERS LTD | | 2121 LAKE JAMES DRIVE | | | WACO | TX | 76710 | |
| ROAD RUNNER TRUCKING LLC | | PO BOX 947 | | | WOODWARD | OK | 73802 | |
| ROADRUNNER HOLDINGS LLC | LLC ROADRUNNER HOLDIN | PO BOX 470 | | | CHEYENNE | OK | 73628 | |
| ROB JOHNS AND | | ADDRESS REDACTED | | | | | | |
| ROBBIE MAE GRANT | | ADDRESS REDACTED | | | | | | |
| ROBBIE NEWMAN BLEAKLEY OR STEVEN A BLEAKLEY SR | | ADDRESS REDACTED | | | | | | |
| ROBBIE SMITH | | ADDRESS REDACTED | | | | | | |
| ROBBIE SNEAD | | ADDRESS REDACTED | | | | | | |
| ROBBIE TAYLOR | | ADDRESS REDACTED | | | | | | |
| ROBBY METZ | | ADDRESS REDACTED | | | | | | |
| ROBELYN ANNETTE GARCIA | | ADDRESS REDACTED | | | | | | |
| ROBERSON WIRELINE INC | | P.O. BOX 1105 | | | PERRYTON | TX | 79070 | |
| ROBERT 0 CLARK | | ADDRESS REDACTED | | | | | | |
| ROBERT A BALENTINE | | ADDRESS REDACTED | | | | | | |
| ROBERT A CLARK | | ADDRESS REDACTED | | | | | | |
| ROBERT A CLARK TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT A COLEMAN | | ADDRESS REDACTED | | | | | | |
| ROBERT A CONATSER | | ADDRESS REDACTED | | | | | | |
| ROBERT A COSTA | | ADDRESS REDACTED | | | | | | |
| ROBERT A FAUGHT AND | | ADDRESS REDACTED | | | | | | |
| ROBERT A FEILNER | | ADDRESS REDACTED | | | | | | |
| ROBERT A KIRK TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT A MARTIN | | ADDRESS REDACTED | | | | | | |
| ROBERT A MOTT | | 920 ALAN LANE | | | CALDWELL | TX | 77836 | |
| ROBERT A MOTT | | ADDRESS REDACTED | | | | | | |
| ROBERT A POYHONEN AND | | ADDRESS REDACTED | | | | | | |
| ROBERT ALAN SEXTON | | ADDRESS REDACTED | | | | | | |
| ROBERT ALVIN CROWCROFT AND | | ADDRESS REDACTED | | | | | | |
| ROBERT and CAROLINE ESTILL LIVING TRUST DTD 2182002 | | ADDRESS REDACTED | | | | | | |
| ROBERT and DIANE FAUGHT REV LIV TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT and LEAHWANA KILE | | ADDRESS REDACTED | | | | | | |
| ROBERT AND RUBY ADCOCK FAMILY TRUST DATED 10 10 19 | | ADDRESS REDACTED | | | | | | |
| ROBERT B BRADLEY | | ADDRESS REDACTED | | | | | | |
| ROBERT B JACKSON | | ADDRESS REDACTED | | | | | | |
| ROBERT B LYON JR | | ADDRESS REDACTED | | | | | | |
| ROBERT BENSON PARNELL | | ADDRESS REDACTED | | | | | | |
| ROBERT BLAIR KAPPUS | | ADDRESS REDACTED | | | | | | |
| ROBERT BRENT CHAPMAN | | ADDRESS REDACTED | | | | | | |
| ROBERT BROWN | | ADDRESS REDACTED | | | | | | |
| ROBERT BURNETTE | | ADDRESS REDACTED | | | | | | |
| ROBERT C ARNOLD | | ADDRESS REDACTED | | | | | | |
| ROBERT C CALLAN JR | | ADDRESS REDACTED | | | | | | |
| ROBERT C ESTES JR | | ADDRESS REDACTED | | | | | | |
| ROBERT C TILGHMAN | | ADDRESS REDACTED | | | | | | |
| ROBERT C. WEISS AND GWYNNETH F. WEISS, TRUSTEES OF T | | ADDRESS REDACTED | | | | | | |
| ROBERT CARR VINCENT TRUST | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT CHARLES HOWARD AND | | ADDRESS REDACTED | | | | | | |
| ROBERT CHARLES METZGER | | ADDRESS REDACTED | | | | | | |
| ROBERT CHRISTOPHER AND ANGIE CHRIST | | ADDRESS REDACTED | | | | | | |
| ROBERT CREWS REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT CROW and SUSAN CROW TRUST DTD 9 5 12 | | ADDRESS REDACTED | | | | | | |
| ROBERT D and MARILYN P PREWITT | | ADDRESS REDACTED | | | | | | |
| ROBERT D BATSON AND | | ADDRESS REDACTED | | | | | | |
| ROBERT D CALDWELL | | ADDRESS REDACTED | | | | | | |
| ROBERT D GRITZ | | ADDRESS REDACTED | | | | | | |
| ROBERT D GRITZ AND | | ADDRESS REDACTED | | | | | | |
| ROBERT D MCKENNA | | ADDRESS REDACTED | | | | | | |
| ROBERT D MCKENNA | | ADDRESS REDACTED | | | | | | |
| ROBERT D VANDERPLOEG | | ADDRESS REDACTED | | | | | | |
| ROBERT D VILLARREAL | | ADDRESS REDACTED | | | | | | |
| ROBERT D WHITTEN GST EXEMPTION RESIDUARY TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT DALE MARTIN | | ADDRESS REDACTED | | | | | | |
| ROBERT DANIEL KIEBLER | | ADDRESS REDACTED | | | | | | |
| ROBERT DANIEL WALSER | | ADDRESS REDACTED | | | | | | |
| ROBERT DAVID KIVLEHEN | | ADDRESS REDACTED | | | | | | |
| ROBERT DEL DAVIS | | ADDRESS REDACTED | | | | | | |
| ROBERT DIXON | | ADDRESS REDACTED | | | | | | |
| ROBERT DODSON CRENSHAW | | ADDRESS REDACTED | | | | | | |
| ROBERT DON MOORE | | ADDRESS REDACTED | | | | | | |
| ROBERT DONALD HABBIT ESTATE | | ADDRESS REDACTED | | | | | | |
| ROBERT DONALD HOLDEMAN RES TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT DOUGHTY | | ADDRESS REDACTED | | | | | | |
| ROBERT E ADAMS AND | | ADDRESS REDACTED | | | | | | |
| ROBERT E DEAL II AND | | ADDRESS REDACTED | | | | | | |
| ROBERT E GERHARD | | ADDRESS REDACTED | | | | | | |
| ROBERT E GONCE JR | | ADDRESS REDACTED | | | | | | |
| ROBERT E HENDERSON | | ADDRESS REDACTED | | | | | | |
| ROBERT E HENDERSON GST EXEMPT FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT E HOUSE AND | | ADDRESS REDACTED | | | | | | |
| ROBERT E JACKSON | | ADDRESS REDACTED | | | | | | |
| ROBERT E KERSHAW RLTY CO INC | ROBERT E KERSHAW ROYA | P O BOX 327 | | | SKYLAND | NC | 28776-0327 | |
| ROBERT E KERSHAW ROYALTY CO | CHARLES W ARCHERD PRE | P O BOX 327 | | | SKYLAND | NC | 28776-0327 | |
| ROBERT E LEE | | ADDRESS REDACTED | | | | | | |
| ROBERT E NELSON III AND JUDY NELSON REV LIV TR 71902 | | ADDRESS REDACTED | | | | | | |
| ROBERT E PRICE | | ADDRESS REDACTED | | | | | | |
| ROBERT E RASOR REV TRUST DTD 122 | | ADDRESS REDACTED | | | | | | |
| ROBERT E SAHM | | ADDRESS REDACTED | | | | | | |
| ROBERT E SAHM | | ADDRESS REDACTED | | | | | | |
| ROBERT E SIMS | | ADDRESS REDACTED | | | | | | |
| ROBERT E WILLIAMS and THOMAS E WILLIAMS JT | | ADDRESS REDACTED | | | | | | |
| ROBERT E WILLIAMS TRUST NO 1 DTD 10181995 | | ADDRESS REDACTED | | | | | | |
| ROBERT E ZALOUDEK | | ADDRESS REDACTED | | | | | | |
| ROBERT E. RASOR REV. TRUST DT | | 5435 S ZUNIS PLACE | | | TULSA | OK | 74105 | |
| ROBERT EBLING | | ADDRESS REDACTED | | | | | | |
| ROBERT EDDIE SMITH | | ADDRESS REDACTED | | | | | | |
| ROBERT EDDLEMAN | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|-------------|----------|----------|----------|------|-------|-----|---------|
| ROBERT ELON WILLIAMS | | ADDRESS REDACTED | | | | | | |
| ROBERT EUGENE CLAWSON | | ADDRESS REDACTED | | | | | | |
| ROBERT EUGENE EHARDT and ELAINE JEAN EHARDT JT | | ADDRESS REDACTED | | | | | | |
| ROBERT F BEGERT | | ADDRESS REDACTED | | | | | | |
| ROBERT F BOURK | | ADDRESS REDACTED | | | | | | |
| ROBERT F GORDON | | ADDRESS REDACTED | | | | | | |
| ROBERT F LESTAGE | | ADDRESS REDACTED | | | | | | |
| ROBERT F PENDLETON | | ADDRESS REDACTED | | | | | | |
| ROBERT FITZGERALD AND SHELLY FITZGERALD, CO-TRUSTEES | | ADDRESS REDACTED | | | | | | |
| ROBERT FRANK MUNCH | | ADDRESS REDACTED | | | | | | |
| ROBERT FRANK MUNCH JR | | ADDRESS REDACTED | | | | | | |
| ROBERT G ASH ESTATE | | ADDRESS REDACTED | | | | | | |
| ROBERT G DUNLAP | | ADDRESS REDACTED | | | | | | |
| ROBERT G HOOPER GST TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT G MCCUISTION | | ADDRESS REDACTED | | | | | | |
| ROBERT G SNEAD | | ADDRESS REDACTED | | | | | | |
| ROBERT G WACKER | | ADDRESS REDACTED | | | | | | |
| ROBERT G WATTS | | ADDRESS REDACTED | | | | | | |
| ROBERT GARLAND GRAY | | ADDRESS REDACTED | | | | | | |
| ROBERT GENE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| ROBERT GLENN RAPP FOUNDATION | | 5400 N GRAND BLVD STE 545 | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERT GLENN RAPP FOUNDATION | L P MILLIGAN J H MILLIGAN | 5400 N GRAND BLVD STE 545 | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERT GLYNN BURRELL DECEASED | | ADDRESS REDACTED | | | | | | |
| ROBERT GREEN AND | | ADDRESS REDACTED | | | | | | |
| ROBERT H ADAMS | | ADDRESS REDACTED | | | | | | |
| ROBERT H BRADFORD AND | | ADDRESS REDACTED | | | | | | |
| ROBERT H CARD | | ADDRESS REDACTED | | | | | | |
| ROBERT H FRAZIER | | ADDRESS REDACTED | | | | | | |
| ROBERT H FRAZIER ROYALTY LLC | | ADDRESS REDACTED | | | | | | |
| ROBERT H PELLOW JR | | ADDRESS REDACTED | | | | | | |
| ROBERT HAZLETT | | ADDRESS REDACTED | | | | | | |
| ROBERT HENLEY | | ADDRESS REDACTED | | | | | | |
| ROBERT HOWARD | MICHEAL DUANE LORENZ | ADDRESS REDACTED | | | | | | |
| ROBERT I BEAMS and MAVIS M BEAMS HWJT | | ADDRESS REDACTED | | | | | | |
| ROBERT I MORRIS | | ADDRESS REDACTED | | | | | | |
| ROBERT J ASCH AND | | ADDRESS REDACTED | | | | | | |
| ROBERT J KILLAM AND | | ADDRESS REDACTED | | | | | | |
| ROBERT J LOGSDON | | ADDRESS REDACTED | | | | | | |
| ROBERT J MULLER | | ADDRESS REDACTED | | | | | | |
| ROBERT J POLZER AND | | ADDRESS REDACTED | | | | | | |
| ROBERT J WILLIAMS | | ADDRESS REDACTED | | | | | | |
| ROBERT JAMES ROGERS | | ADDRESS REDACTED | | | | | | |
| ROBERT JONES ESTATE | | ADDRESS REDACTED | | | | | | |
| ROBERT JUSTIN ESTES | | ADDRESS REDACTED | | | | | | |
| ROBERT K BARTON | | ADDRESS REDACTED | | | | | | |
| ROBERT K HAWKINS | | ADDRESS REDACTED | | | | | | |
| ROBERT KEITH FLYNN | | ADDRESS REDACTED | | | | | | |
| ROBERT L and MARY L CHRISMAN JT | | ADDRESS REDACTED | | | | | | |
| ROBERT L AUSTIN TRUST II | | ADDRESS REDACTED | | | | | | |
| ROBERT L BURNHAM AND | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L CLARK | | ADDRESS REDACTED | | | | | | |
| ROBERT L GOODWIN | | ADDRESS REDACTED | | | | | | |
| ROBERT L GREEN | | ADDRESS REDACTED | | | | | | |
| ROBERT L GREEN SR | | ADDRESS REDACTED | | | | | | |
| ROBERT L GREGORY | | ADDRESS REDACTED | | | | | | |
| ROBERT L HITCHCOCK | | ADDRESS REDACTED | | | | | | |
| ROBERT L MOODY JR | | ADDRESS REDACTED | | | | | | |
| ROBERT L NOLAND | | ADDRESS REDACTED | | | | | | |
| ROBERT L RITTER AND | | ADDRESS REDACTED | | | | | | |
| ROBERT L SCHAEFER | | ADDRESS REDACTED | | | | | | |
| ROBERT L SCHREIBER | | ADDRESS REDACTED | | | | | | |
| ROBERT L SIMMONS AND | | ADDRESS REDACTED | | | | | | |
| ROBERT L STEPHENSON | | ADDRESS REDACTED | | | | | | |
| ROBERT L SWEATT AND DAVID L CRAIG | | ADDRESS REDACTED | | | | | | |
| ROBERT L THOMAS AND | | ADDRESS REDACTED | | | | | | |
| ROBERT L TUCKER | | ADDRESS REDACTED | | | | | | |
| ROBERT L WALKER | | ADDRESS REDACTED | | | | | | |
| ROBERT L ZIEVE FAMILY MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT L ZIEVE MARITAL MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT LAJOIE | | ADDRESS REDACTED | | | | | | |
| ROBERT LANGHOLZ | | ADDRESS REDACTED | | | | | | |
| ROBERT LEE ALVES REVOCABLE LIVING TRUST AGREEMENT | | ADDRESS REDACTED | | | | | | |
| ROBERT LEE HAMEN SR | | ADDRESS REDACTED | | | | | | |
| ROBERT LINCOLN MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| ROBERT LYNN BERNDSEN | | ADDRESS REDACTED | | | | | | |
| ROBERT LYNN MCCOY LIVING TRUST DTD 9 18 18 | | ADDRESS REDACTED | | | | | | |
| ROBERT M and ELOISE M FARIS REVOCABLE TRUST UA DTD 10 | | ADDRESS REDACTED | | | | | | |
| ROBERT M andOR MARY K JOHNSON | | ADDRESS REDACTED | | | | | | |
| ROBERT M BARTON | | ADDRESS REDACTED | | | | | | |
| ROBERT M DECKER | | ADDRESS REDACTED | | | | | | |
| ROBERT M GROSSMAN | | ADDRESS REDACTED | | | | | | |
| ROBERT M JERNIGAN ESTATE | | ADDRESS REDACTED | | | | | | |
| ROBERT M JOHNSON | | ADDRESS REDACTED | | | | | | |
| ROBERT M SKAGGS JR | | ADDRESS REDACTED | | | | | | |
| ROBERT M TREACY | | ADDRESS REDACTED | | | | | | |
| ROBERT MARK ALFORD | | ADDRESS REDACTED | | | | | | |
| ROBERT MAXEY | | ADDRESS REDACTED | | | | | | |
| ROBERT MCCORKLE | | ADDRESS REDACTED | | | | | | |
| ROBERT MEEK WILEMAN | | ADDRESS REDACTED | | | | | | |
| ROBERT MELTON AKA | | ADDRESS REDACTED | | | | | | |
| ROBERT MICHAEL ISLEY | | ADDRESS REDACTED | | | | | | |
| ROBERT MICHAEL SESSIONS | | ADDRESS REDACTED | | | | | | |
| ROBERT N SPURLIN and CORRINE LYNN SPURLIN JT | | ADDRESS REDACTED | | | | | | |
| ROBERT NORDICK | | ADDRESS REDACTED | | | | | | |
| ROBERT O and WILLETTA V LITTLE | | ADDRESS REDACTED | | | | | | |
| ROBERT O LITTLE TRUST DTD 51397 | | ADDRESS REDACTED | | | | | | |
| ROBERT O WEST | | ADDRESS REDACTED | | | | | | |
| ROBERT P DYKES REVOCABLE TRUST DATED 10142001 | | ADDRESS REDACTED | | | | | | |
| ROBERT PINE | | ADDRESS REDACTED | | | | | | |
| ROBERT PITTS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 250 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT R and JEANINE K CHATTAM | | ADDRESS REDACTED | | | | | | |
| ROBERT R ANDERSON | | ADDRESS REDACTED | | | | | | |
| ROBERT R HALE | | ADDRESS REDACTED | | | | | | |
| ROBERT ROBINSON AND | | ADDRESS REDACTED | | | | | | |
| ROBERT RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| ROBERT ROGERS | | ADDRESS REDACTED | | | | | | |
| ROBERT S RUDD | | ADDRESS REDACTED | | | | | | |
| ROBERT S RUDD | | ADDRESS REDACTED | | | | | | |
| ROBERT S YORK | | ADDRESS REDACTED | | | | | | |
| ROBERT SALINAS ESTATE | | ADDRESS REDACTED | | | | | | |
| ROBERT SCHROEDER | | ADDRESS REDACTED | | | | | | |
| ROBERT SHANE GREGG | | ADDRESS REDACTED | | | | | | |
| ROBERT STEPHEN BARKER | | ADDRESS REDACTED | | | | | | |
| ROBERT STEPHEN HARRIS | | ADDRESS REDACTED | | | | | | |
| ROBERT STEPHEN PHILLIPS | | ADDRESS REDACTED | | | | | | |
| ROBERT SWIGGETT | | ADDRESS REDACTED | | | | | | |
| ROBERT T PANUSKA | | ADDRESS REDACTED | | | | | | |
| ROBERT TODD SANDERS | | ADDRESS REDACTED | | | | | | |
| ROBERT TODD TEMPLETON | | ADDRESS REDACTED | | | | | | |
| ROBERT TYDINGS | | ADDRESS REDACTED | | | | | | |
| ROBERT VENABLE AND | | ADDRESS REDACTED | | | | | | |
| ROBERT W and BETTY P DENSE JT | | ADDRESS REDACTED | | | | | | |
| ROBERT W and DEBORAH SUE AUSTIN JT | | ADDRESS REDACTED | | | | | | |
| ROBERT W BAGWELL | | ADDRESS REDACTED | | | | | | |
| ROBERT W DENSE | | ADDRESS REDACTED | | | | | | |
| ROBERT W EVANS | | ADDRESS REDACTED | | | | | | |
| ROBERT W GHOLSTON | | ADDRESS REDACTED | | | | | | |
| ROBERT W P HOLSTROM | | ADDRESS REDACTED | | | | | | |
| ROBERT W SANDRIDGE | | ADDRESS REDACTED | | | | | | |
| ROBERT W SCARTH TRUST A | | ADDRESS REDACTED | | | | | | |
| ROBERT W SULLINS | | ADDRESS REDACTED | | | | | | |
| ROBERT W THOMPSON | | ADDRESS REDACTED | | | | | | |
| ROBERT W VATER TRUST | | ADDRESS REDACTED | | | | | | |
| ROBERT W VON RHEE | | ADDRESS REDACTED | | | | | | |
| ROBERT WAYNE SPROWLS | | ADDRESS REDACTED | | | | | | |
| ROBERT WILEY | | ADDRESS REDACTED | | | | | | |
| ROBERT WOODS | | ADDRESS REDACTED | | | | | | |
| ROBERT Y LOWREY | | ADDRESS REDACTED | | | | | | |
| ROBERTA A HARWOOD | | ADDRESS REDACTED | | | | | | |
| ROBERTA BRISCOE UNLAND | | ADDRESS REDACTED | | | | | | |
| ROBERTA KAY BAKER REV LIVING T | | ADDRESS REDACTED | | | | | | |
| ROBERTA S CARRIER | | ADDRESS REDACTED | | | | | | |
| ROBERTS COUNTY CLERK | | PO BOX 477 | | | MIAMI | TX | 79059 | |
| ROBERTS COUNTY TAX AC | | P.O. BOX 458 | | | MIAMI | TX | 79059-0458 | |
| ROBERTSON PETROLEUM GROUP | | 3304 64TH ST | | | LUBBOCK | TX | 79413 | |
| ROBIN A ROBINO | | ADDRESS REDACTED | | | | | | |
| ROBIN B OAKLEY | | ADDRESS REDACTED | | | | | | |
| ROBIN BAILEY | | ADDRESS REDACTED | | | | | | |
| ROBIN J SISNEY | | ADDRESS REDACTED | | | | | | |
| ROBIN LYNN MONTGOMERY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN OIL and GAS CORP | | PO BOX 720420 | | | OKLAHOMA CITY | OK | 73172 | |
| ROBIN SIMS | | ADDRESS REDACTED | | | | | | |
| ROBIN TINKLE REMAINDERMAN | | ADDRESS REDACTED | | | | | | |
| ROBINETTE MCLEAN BULLARD | | ADDRESS REDACTED | | | | | | |
| ROBINS FAMILY TRUST DATED 12302009 | | ADDRESS REDACTED | | | | | | |
| ROBINSON FAMILY HERITAGE LLC | | ADDRESS REDACTED | | | | | | |
| ROBINSON FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| ROBISON GARY and ASSOCIATES P | | 14220 BARBOUR AVE | | | OKLAHOMA CITY | OK | 73134 | |
| ROBRO ROYALTY PARTNERS LTD | DBA RRP 2010 LTD | PO BOX 671028 | | | DALLAS | TX | 75367-1028 | |
| ROC SERVICE COMPANY LLC | | PO BOX 95405 | | | GRAPEVINE | TX | 76099-9734 | |
| ROCA DEVELOPMENT LLC | | 2100 PLAZA TOWER ONE | 6400 S FIDDLERS GREE | | GREENWOOD VILL | CO | 80111 | |
| ROCHELLE L BOUCHET | | ADDRESS REDACTED | | | | | | |
| ROCIADA PRODUCTION COMPANY | | 700 N PEARL ST STE 2150 | | | DALLAS | TX | 75201-7440 | |
| ROCK CREEK ENVIRONMENTAL LLC | | 8600 N COLTRANE ROAD | | | GUTHRIE | OK | 73044 | |
| ROCK EAGLE RANCH CORPORATIO | | PO BOX 458 | | | BELLAIRE | TX | 77402-0458 | |
| ROCK HILLARD HARMAN | | ADDRESS REDACTED | | | | | | |
| ROCK ISLAND RESOURCE CO INC | | 3838 OAK LAWN AVE STE 1216 | | | DALLAS | TX | 75219-4513 | |
| ROCK ISLAND RESOURCES CO INC | TWO TURTLE CREEK VILLA | 3838 OAK LAWN AVENUE STE 12 | | | DALLAS | TX | 75219-4513 | |
| ROCK RIVER INVESTMENTS LLC | | 211 N ROBINSON AVE STE S152 | | | OKLAHOMA CITY | OK | 73102-7101 | |
| ROCKET OIL CO | | P.O. Box 640 | | | Duncan | OK | 73534 | |
| ROCKFORD EXPLORATION INC | | PO BOX 14450 | | | TULSA | OK | 74159-1450 | |
| ROCKIE DENNEY | | ADDRESS REDACTED | | | | | | |
| ROCKIES MINERALS ACQUISITIONS | ROCKIES MINERALS | 777 TAYLOR ST, SUITE 1055 | | | FORT WORTH | TX | 76102 | |
| ROCKIN 11 LLC | | 15010 COUNTY ROAD M | | | WHEELER | TX | 79096 | |
| ROCKING D REAL ESTATE LLC | | 12413 S ALCAN STREET | | | OLATHE | KS | 66062 | |
| ROCKNE HUGHES | | ADDRESS REDACTED | | | | | | |
| ROCKWATER MID CON LLC | | 1515 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77043-3112 | |
| ROCKY B OROSCO JR AND | | ADDRESS REDACTED | | | | | | |
| ROCKY GAISFORD AND | | ADDRESS REDACTED | | | | | | |
| ROCKY J WADDELL | | ADDRESS REDACTED | | | | | | |
| ROCKY LEE LANDERS | | ADDRESS REDACTED | | | | | | |
| ROCKY MOUNTAIN ELK FOUNDATION | | ADDRESS REDACTED | | | | | | |
| ROCKY T and KELLY M UNRUH JT | | ADDRESS REDACTED | | | | | | |
| ROCKY W MCFARLAND DBA | | ADDRESS REDACTED | | | | | | |
| RODGER S KEYES | | ADDRESS REDACTED | | | | | | |
| RODGERS DUSTIN C | | ADDRESS REDACTED | | | | | | |
| RODNEY A ROGERS | | ADDRESS REDACTED | | | | | | |
| RODNEY C REGIER TRUSTEE | | ADDRESS REDACTED | | | | | | |
| RODNEY D REIM | | ADDRESS REDACTED | | | | | | |
| RODNEY E AND AUDREY K DAVIS | | ADDRESS REDACTED | | | | | | |
| RODNEY ELZIE IMMEL | | ADDRESS REDACTED | | | | | | |
| RODNEY HEITFELD | | ADDRESS REDACTED | | | | | | |
| RODNEY HUTTON | | ADDRESS REDACTED | | | | | | |
| RODNEY J GAINES | | ADDRESS REDACTED | | | | | | |
| RODNEY L BEHRENS | | ADDRESS REDACTED | | | | | | |
| RODNEY MURRAY | | ADDRESS REDACTED | | | | | | |
| RODNEY PHILLIPS | | ADDRESS REDACTED | | | | | | |
| RODNEY PSHIGODA | | ADDRESS REDACTED | | | | | | |
| RODNEY ROLSTON TTE | | ADDRESS REDACTED | | | | | | |
| RODNEY S SMITH AND MELODIE L SMIT | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY WADE COATE | | ADDRESS REDACTED | | | | | | |
| RODOLFO DE LA TORRE AND | | ADDRESS REDACTED | | | | | | |
| RODOLFO MARTINEZ NINO DE RIVERA | | ADDRESS REDACTED | | | | | | |
| ROEC INC | | PO BOX 490 | | | GRAND JUNCTION | CO | 81502 | |
| ROEC INC | W E RICHARDSON | PO BOX 490 | | | GRAND JUNCTION | CO | 81502 | |
| ROGENE E WILLIAMS REV LIV TR | | ADDRESS REDACTED | | | | | | |
| ROGER A DANKS | | ADDRESS REDACTED | | | | | | |
| ROGER A DANKS AND | | ADDRESS REDACTED | | | | | | |
| ROGER A FREIDLINE | | ADDRESS REDACTED | | | | | | |
| ROGER A MOELLER AND | | ADDRESS REDACTED | | | | | | |
| ROGER A SOAPE | | ADDRESS REDACTED | | | | | | |
| ROGER ANDRUS 2008 REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| ROGER C NEWTON | | ADDRESS REDACTED | | | | | | |
| ROGER CRAIG MCGEE | | ADDRESS REDACTED | | | | | | |
| ROGER D UNRUH | | ADDRESS REDACTED | | | | | | |
| ROGER D WRIGHT | | ADDRESS REDACTED | | | | | | |
| ROGER DEAN JACKSON | | ADDRESS REDACTED | | | | | | |
| ROGER F and MARIE F BOWEN REVOCABLE T | | ADDRESS REDACTED | | | | | | |
| ROGER FERGUSON | | ADDRESS REDACTED | | | | | | |
| ROGER G DOANE | | ADDRESS REDACTED | | | | | | |
| ROGER GROGAN | | ADDRESS REDACTED | | | | | | |
| ROGER HABEKOTT | | ADDRESS REDACTED | | | | | | |
| ROGER KLOPFENSTEIN | | ADDRESS REDACTED | | | | | | |
| ROGER L GRAPES | | ADDRESS REDACTED | | | | | | |
| ROGER LEE YOXSIMER | | ADDRESS REDACTED | | | | | | |
| ROGER MILLS COUNTY CLERK | | PO BOX 708 | | | CHEYENNE | OK | 73628 | |
| ROGER MILLS COUNTY TREASURE | | 500 E BROADWAY | | | CHEYENNE | OK | 73628 | |
| ROGER MOSS | | ADDRESS REDACTED | | | | | | |
| ROGER WOODS | | ADDRESS REDACTED | | | | | | |
| ROGERS SUPPLY COMPANY | | 1406 PONCA | | | ENID | OK | 73703 | |
| ROLAND ELROD and CAROL ELROD HWJT | | ADDRESS REDACTED | | | | | | |
| ROLF K LEUTWYLER | | ADDRESS REDACTED | | | | | | |
| ROLLA C THORNBURGH | | ADDRESS REDACTED | | | | | | |
| ROLLA SHALLER | | ADDRESS REDACTED | | | | | | |
| ROLLIE A OR BARBARA J HILL | | ADDRESS REDACTED | | | | | | |
| ROLLIE R HOWELL TESTAMENTARY TR | | ADDRESS REDACTED | | | | | | |
| ROLLIN D REIMER | | ADDRESS REDACTED | | | | | | |
| ROLLIN M KOPPEL | | ADDRESS REDACTED | | | | | | |
| ROLLINDA BETH REIMER SAUNDERS | | ADDRESS REDACTED | | | | | | |
| ROLLING ROCK LLC | | 210 PARK AVE STE 2150 | | | OKLAHOMA CITY | OK | 73102 | |
| ROMMIE MAXEY | | ADDRESS REDACTED | | | | | | |
| RON JANZEN AND | | ADDRESS REDACTED | | | | | | |
| RON L BOBBITT | | ADDRESS REDACTED | | | | | | |
| RON YOXSIMER REVOCABLE TRUST DATED 6 30 1992 | | ADDRESS REDACTED | | | | | | |
| RONALD BOUZIDEN SR REV TR #1 | | ADDRESS REDACTED | | | | | | |
| RONALD BRUCE AND SHIRLEY MAY ANGLE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| RONALD CARPENTER AND | | ADDRESS REDACTED | | | | | | |
| RONALD COOPRIDER | | ADDRESS REDACTED | | | | | | |
| RONALD COTIE MORGARIDGE | | ADDRESS REDACTED | | | | | | |
| RONALD CUE | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD D HENLEY | | ADDRESS REDACTED | | | | | | |
| RONALD D NICKUM | | ADDRESS REDACTED | | | | | | |
| RONALD D WATTS | | ADDRESS REDACTED | | | | | | |
| RONALD DALE ABERNATHY AND | | ADDRESS REDACTED | | | | | | |
| RONALD DAVID LUKENBAUGH | | ADDRESS REDACTED | | | | | | |
| RONALD DAVID PARNELL AND | | ADDRESS REDACTED | | | | | | |
| RONALD DEAN ALLEN | | ADDRESS REDACTED | | | | | | |
| RONALD DEAN DECKER | | ADDRESS REDACTED | | | | | | |
| RONALD DUNCAN REVOCABLE LIVING TRUS | | ADDRESS REDACTED | | | | | | |
| RONALD E NEWMAN | | ADDRESS REDACTED | | | | | | |
| RONALD E SLOVER | | ADDRESS REDACTED | | | | | | |
| RONALD E TUNNELL AND | | ADDRESS REDACTED | | | | | | |
| RONALD EDWARD REGIER TRUSTEE | | ADDRESS REDACTED | | | | | | |
| RONALD FLOYD WILSON | | ADDRESS REDACTED | | | | | | |
| RONALD G MORRILL | | ADDRESS REDACTED | | | | | | |
| RONALD G SHIRE | | ADDRESS REDACTED | | | | | | |
| RONALD GALE JANTZEN | | ADDRESS REDACTED | | | | | | |
| RONALD H CARPENTER II | | ADDRESS REDACTED | | | | | | |
| RONALD H CARTER | | ADDRESS REDACTED | | | | | | |
| RONALD H DEWEES | | ADDRESS REDACTED | | | | | | |
| RONALD H STRICKLAND | | ADDRESS REDACTED | | | | | | |
| RONALD J KOHNKE | | ADDRESS REDACTED | | | | | | |
| RONALD J MARTIN AND | | ADDRESS REDACTED | | | | | | |
| RONALD J MILLER | | ADDRESS REDACTED | | | | | | |
| RONALD KELLY | | ADDRESS REDACTED | | | | | | |
| RONALD L AND CAROLYN J KEYSER REV TR OF 1999 UA AMEND | ADDRESS REDACTED | | | | | | | |
| RONALD L BAKER | | ADDRESS REDACTED | | | | | | |
| RONALD L BENSHOOF AND | | ADDRESS REDACTED | | | | | | |
| RONALD L KEITH | | ADDRESS REDACTED | | | | | | |
| RONALD LAMBERT | | ADDRESS REDACTED | | | | | | |
| RONALD LEE MCCUTCHIN | | ADDRESS REDACTED | | | | | | |
| RONALD M HEDBERG TRUST DTD 02072003 | | ADDRESS REDACTED | | | | | | |
| RONALD MAXEY | | ADDRESS REDACTED | | | | | | |
| RONALD MCDONALD HOUSE | | ADDRESS REDACTED | | | | | | |
| RONALD MCDONALD HOUSE | | ADDRESS REDACTED | | | | | | |
| RONALD PARNELL | | ADDRESS REDACTED | | | | | | |
| RONALD PHILLIP TEEMLEY AND | | ADDRESS REDACTED | | | | | | |
| RONALD PUTMAN | | ADDRESS REDACTED | | | | | | |
| RONALD R FOSTER JR AND | | ADDRESS REDACTED | | | | | | |
| RONALD R TAYLOR | | ADDRESS REDACTED | | | | | | |
| RONALD RAY CROSS | | ADDRESS REDACTED | | | | | | |
| RONALD REYNOLDS | | ADDRESS REDACTED | | | | | | |
| RONALD RIDGWAY AKA RONALD LEE RIDGWAY | | ADDRESS REDACTED | | | | | | |
| RONALD SUDER | | ADDRESS REDACTED | | | | | | |
| RONALD W BARTLETT AND | | ADDRESS REDACTED | | | | | | |
| RONALD W PRICE | | ADDRESS REDACTED | | | | | | |
| RONDA J WEAVER | | ADDRESS REDACTED | | | | | | |
| RONNA R COLE | | ADDRESS REDACTED | | | | | | |
| RONNIE and FAYE SINNETT JT | | ADDRESS REDACTED | | | | | | |
| RONNIE AND LEROY BRAWNER | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNIE BAKER | | ADDRESS REDACTED | | | | | | |
| RONNIE C OWEN | | ADDRESS REDACTED | | | | | | |
| RONNIE DEAN FAUBUS | | ADDRESS REDACTED | | | | | | |
| RONNIE E YORK | | ADDRESS REDACTED | | | | | | |
| RONNIE G WILLIAMS | | ADDRESS REDACTED | | | | | | |
| RONNIE L MCKAY | | ADDRESS REDACTED | | | | | | |
| RONNIE MOMSEN | | ADDRESS REDACTED | | | | | | |
| RONNIE RAY HUNTER | | ADDRESS REDACTED | | | | | | |
| RONNIE RISNER | | ADDRESS REDACTED | | | | | | |
| RONNY GENE ALTMAN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| RONSON E and JANIS L HUFFMAN | | ADDRESS REDACTED | | | | | | |
| ROOK FAMILY TRUST OF 102199 | | ADDRESS REDACTED | | | | | | |
| ROOT FAMILY LLC | | PO BOX 1904 | | | ENID | OK | 73702-1904 | |
| ROSA L GRAHAM | | ADDRESS REDACTED | | | | | | |
| ROSA M PAHNLICK | | ADDRESS REDACTED | | | | | | |
| ROSA N WERNER REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| ROSA R MORGAN LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| ROSALIE HASTY | | ADDRESS REDACTED | | | | | | |
| ROSALIE KEELIN | | ADDRESS REDACTED | | | | | | |
| ROSALIE MILLER | | ADDRESS REDACTED | | | | | | |
| ROSALIE SANDERS LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| ROSALYN D WHITLEY ANDOR | | ADDRESS REDACTED | | | | | | |
| ROSCOE HAMBRIC JR | | ADDRESS REDACTED | | | | | | |
| ROSE ANN BARNES | | ADDRESS REDACTED | | | | | | |
| ROSE ANN HUGHES | | ADDRESS REDACTED | | | | | | |
| ROSE B PRIOR | | ADDRESS REDACTED | | | | | | |
| ROSE CATHERINE FEILNER | | ADDRESS REDACTED | | | | | | |
| ROSE FAMILY TRUST OF 1985 | | ADDRESS REDACTED | | | | | | |
| ROSE FAMILY TRUST OF 1985 | | ADDRESS REDACTED | | | | | | |
| ROSE LEE FROST | | ADDRESS REDACTED | | | | | | |
| ROSE MARIE MIXON | | ADDRESS REDACTED | | | | | | |
| ROSE MARIE ROBINSON MIRIN TRUST DATED 11252008 | | ADDRESS REDACTED | | | | | | |
| ROSE MCFARLAND | | ADDRESS REDACTED | | | | | | |
| ROSE PETERSON | | ADDRESS REDACTED | | | | | | |
| ROSE TRISTAN W | | ADDRESS REDACTED | | | | | | |
| ROSEANN BARNES AND | | ADDRESS REDACTED | | | | | | |
| ROSEANN BELLINGER | | ADDRESS REDACTED | | | | | | |
| ROSEANNE MCNEIL | | ADDRESS REDACTED | | | | | | |
| ROSELYN M BIGGS | | ADDRESS REDACTED | | | | | | |
| ROSEMARY DODD | | ADDRESS REDACTED | | | | | | |
| ROSEMARY GUTHRIE | | ADDRESS REDACTED | | | | | | |
| ROSEMARY KAY BARTON | | ADDRESS REDACTED | | | | | | |
| ROSEMARY MOHR | | ADDRESS REDACTED | | | | | | |
| ROSEMARY PHILLIPS | | ADDRESS REDACTED | | | | | | |
| ROSHELL GOTTRON | | ADDRESS REDACTED | | | | | | |
| ROSIE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROSIE ELLEN LOVE | | ADDRESS REDACTED | | | | | | |
| ROSIER PORTER III | | ADDRESS REDACTED | | | | | | |
| ROSLYN S SCHWARTZ REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| ROSMARIE SIMONS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 255 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS H MAUPIN AND | | ADDRESS REDACTED | | | | | | |
| ROSS MCCARTNEY AND | | ADDRESS REDACTED | | | | | | |
| ROTHSCHILD WEST GATE HORIZON | ATTN TODD SOLOMON | 633 WEST 5TH STREET SUITE 6 | | | LOS ANGELES | CA | 90071 | |
| ROWAN ALTGELT GROUP LP | ALICE HERNANDEZ | FROST BANK AGENT ACCT#WC | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| ROWAN COMPANIES INC | | 5847 SAN FELIPE ST STE 3300 | | | HOUSTON | TX | 77057-3195 | |
| ROWAN LAUGHLIN OIL and LAND LT | | 1614 NORTHWOOD | | | AUSTIN | TX | 78703 | |
| ROWENA A LOBLEY | | ADDRESS REDACTED | | | | | | |
| ROWLEY HARTLEY | | ADDRESS REDACTED | | | | | | |
| ROXANNA D KITTERMAN | | ADDRESS REDACTED | | | | | | |
| ROXANNE L PATTERSON | | ADDRESS REDACTED | | | | | | |
| ROXANNE WAMBLE SHIRES | | ADDRESS REDACTED | | | | | | |
| ROXIE L SMITH | | ADDRESS REDACTED | | | | | | |
| ROY A HARTLEY | | ADDRESS REDACTED | | | | | | |
| ROY A HARTLEY | | ADDRESS REDACTED | | | | | | |
| ROY CRIS BLACKKETTER | | ADDRESS REDACTED | | | | | | |
| ROY D EASLEY AND | | ADDRESS REDACTED | | | | | | |
| ROY D SHORTNACY AND | | ADDRESS REDACTED | | | | | | |
| ROY DALE MCDANIELS | | ADDRESS REDACTED | | | | | | |
| ROY DAN WOMBLE | | ADDRESS REDACTED | | | | | | |
| ROY DAVID HIMES | | ADDRESS REDACTED | | | | | | |
| ROY DAVIS WATERS | | ADDRESS REDACTED | | | | | | |
| ROY E EMERSON | | ADDRESS REDACTED | | | | | | |
| ROY E MCKEAN | | ADDRESS REDACTED | | | | | | |
| ROY E WINKELMAN AND | | ADDRESS REDACTED | | | | | | |
| ROY EASLEY | | ADDRESS REDACTED | | | | | | |
| ROY EDWARD GUINNUP | | ADDRESS REDACTED | | | | | | |
| ROY EDWARDS | | ADDRESS REDACTED | | | | | | |
| ROY F ALLEN JR | | ADDRESS REDACTED | | | | | | |
| ROY F and CYNTHIA L ALLEN | | ADDRESS REDACTED | | | | | | |
| ROY G WOODS IRRV TR 4023 05 03 | | ADDRESS REDACTED | | | | | | |
| ROY H HARMON JR DECEASED | | ADDRESS REDACTED | | | | | | |
| ROY J VAN ZANDT | | ADDRESS REDACTED | | | | | | |
| ROY KROEKER | | ADDRESS REDACTED | | | | | | |
| ROY L MCLENNAN | | ADDRESS REDACTED | | | | | | |
| ROY LANDWEHR AND | | ADDRESS REDACTED | | | | | | |
| ROY LEE BERNDSEN | | ADDRESS REDACTED | | | | | | |
| ROY LEE GATES | | ADDRESS REDACTED | | | | | | |
| ROY LEE MCCOY MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| ROY LINN HOLMES | | ADDRESS REDACTED | | | | | | |
| ROY N BAKER and IDA D BAKER | | ADDRESS REDACTED | | | | | | |
| ROY NEAL WILLIAMS | | ADDRESS REDACTED | | | | | | |
| ROY NEAL WILLIAMS and JULIE LANETTE WILLIAMS HWJT | | ADDRESS REDACTED | | | | | | |
| ROY NEWTON AND | | ADDRESS REDACTED | | | | | | |
| ROY O and MARY B WILSON | | ADDRESS REDACTED | | | | | | |
| ROY ODELL FORD | | ADDRESS REDACTED | | | | | | |
| ROY R THOMAS | | ADDRESS REDACTED | | | | | | |
| ROY RANDY HELTON | | ADDRESS REDACTED | | | | | | |
| ROY V HILDEBRAND AND | | ADDRESS REDACTED | | | | | | |
| ROY W HEMBREE | | ADDRESS REDACTED | | | | | | |
| ROYAL ASSOCIATES | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL C JACKSON TESTAMENTARY TRUST | | ADDRESS REDACTED | | | | | | |
| ROYAL C JACKSON TESTAMENTARY TRUST | | ADDRESS REDACTED | | | | | | |
| ROYAL CREST CORP | | PO BOX 2025 | | | SCOTTSDALE | AZ | 85252 | |
| ROYAL RESOURCES LLC | ROBER J ROSS | 210 PARK AVE, SUITE 3150 | | | OKLAHOMA CITY | OK | 73102 | |
| ROYALTY ACQUISITION LLC | WENDELL HOLLAND | PO BOX 31975 | | | EDMOND | OK | 73003 | |
| ROYALTY CLEARINGHOUSE PRTNRSHP | | ADDRESS REDACTED | | | | | | |
| ROYALTY EXCHANGE INCORPORAT | | PO BOX 6264 | | | SAN ANTONIO | TX | 78209 | |
| ROYALTY EXCHANGE INCORPORAT | INCORPORATED ROYALTY E | JAMES H CUMMINGS - PRESIDE | PO BOX 6264 | | SAN ANTONIO | TX | 78209 | |
| ROYALTY HOLDING COMPANY | | 3535 NW 58TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| ROYALTY REPOSITORY II LLC | DEPT 1250 | PO BOX 17180 | | | DENVER | CO | 80217-0180 | |
| ROYCE FORRESTER LIV TR DTD 12282005 | | ADDRESS REDACTED | | | | | | |
| ROYCE JAMES L | | ADDRESS REDACTED | | | | | | |
| ROYCE L WILLIAMS | | ADDRESS REDACTED | | | | | | |
| ROYCE LEE BURCH | | ADDRESS REDACTED | | | | | | |
| ROYCE RIEDER | | ADDRESS REDACTED | | | | | | |
| ROYCE THOMPSON | | ADDRESS REDACTED | | | | | | |
| RPA ADVISORS | | 45 EISENHOWER DRIVE | | | PARAMUS | NJ | 07652 | |
| RPH ENTERPRISES LLC | STEVEN A AUSTIN | 1909 E. CENTRAL | | | WICHITA | KS | 67214 | |
| RRS CAPITAL LLC | ROBERT SANDERS JR | 2607 WOLFLIN AVE #132 | | | AMARILLO | TX | 79109 | |
| RSA ENERGY | | ADDRESS REDACTED | | | | | | |
| RUBEN MARTINEZ ARELLANO AND | | ADDRESS REDACTED | | | | | | |
| RUBY A RIEMANN | | ADDRESS REDACTED | | | | | | |
| RUBY ALICE JOHNS | | ADDRESS REDACTED | | | | | | |
| RUBY FAY ADCOCK | | ADDRESS REDACTED | | | | | | |
| RUBY HALE | | ADDRESS REDACTED | | | | | | |
| RUBY JEWEL JONES | | ADDRESS REDACTED | | | | | | |
| RUBY JEWELL AKERS | | ADDRESS REDACTED | | | | | | |
| RUBY JOYCE PITTS | | ADDRESS REDACTED | | | | | | |
| RUBY JOYCE PITTS | | ADDRESS REDACTED | | | | | | |
| RUBY M PINO | | ADDRESS REDACTED | | | | | | |
| RUBY MCLAURIN | | ADDRESS REDACTED | | | | | | |
| RUBY RIVER CONSULTING LLC | | 304 N AMETHYST WAY | | | MUSTANG | OK | 73064 | |
| RUDD FAMILY TRUST | | 801 S FILLMORE #420 | | | AMARILLO | TX | 79101 | |
| RUDD WELDING INC | | P O BOX 341 | | | PERRYTON | TX | 79070 | |
| RUDENA KUDLAC | | ADDRESS REDACTED | | | | | | |
| RUE ROYAL MINERALS LLC | RICK FLETCHER | 13621 RUE ROYAL LANE | | | SILVERHILL | AL | 36576 | |
| RUELMA M ORR | | ADDRESS REDACTED | | | | | | |
| RUENELL KNOX GIVANS | | ADDRESS REDACTED | | | | | | |
| RUFNEX OILFIELD SERVICES | | 3120 S MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73119 | |
| RUFUS T MITCHELL | | ADDRESS REDACTED | | | | | | |
| RUNDLE FAMILY PROPERTIES LLC | | 2009 STERLING TRACE | | | KELLER | TX | 76248 | |
| RUPERT DEAN HARDY | | ADDRESS REDACTED | | | | | | |
| RUSK CAPITAL MANAGEMENT LLC | PRESTON MARSHALL | 7600 WEST TIDWELL ROAD SUI | | | HOUSTON | TX | 77040 | |
| RUSSEL MNUCKOLS ADMINISTRATOR | | ADDRESS REDACTED | | | | | | |
| RUSSELL A ELLIS | | ADDRESS REDACTED | | | | | | |
| RUSSELL ACKER | | ADDRESS REDACTED | | | | | | |
| RUSSELL B CLARK | | ADDRESS REDACTED | | | | | | |
| RUSSELL B SULLINS | | ADDRESS REDACTED | | | | | | |
| RUSSELL C SMITH | | ADDRESS REDACTED | | | | | | |
| RUSSELL C SPEARS REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 257 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL CHEMICAL SALES and SER | | 901 SOONER TREND ROAD | | | ENID | OK | 73701 | |
| RUSSELL D and BRANDIE L TURNER JT | | ADDRESS REDACTED | | | | | | |
| RUSSELL DALLAS MAUPIN | | ADDRESS REDACTED | | | | | | |
| RUSSELL DEAN HALL AND | | ADDRESS REDACTED | | | | | | |
| RUSSELL E FLOCK AND | | ADDRESS REDACTED | | | | | | |
| RUSSELL HATHOOT | | ADDRESS REDACTED | | | | | | |
| RUSSELL INSTITUTIONAL FUNDS LL | C/O CHRISTINA MARTIN/RIIF | 1301 SECOND AVENUE, 18TH FL | | | SEATTLE | WA | 98101 | |
| RUSSELL INVESTMENTS CANADA | RIID RUSSELL INVESTMENT | CREDIT POOL | 4510-100 KING ST WEST | | TORONTO | ON | M5X 1E4 | CANADA |
| RUSSELL INVESTMENTS IRELAND | RIC PLC RUSSELL INVESTM | 78 SIR JOHN ROGERSONS QUAY | | | DUBLIN | | 2 | IRELAND |
| RUSSELL J KAPPENMAN | | ADDRESS REDACTED | | | | | | |
| RUSSELL J KAPPENMAN | | ADDRESS REDACTED | | | | | | |
| RUSSELL JOE WOOLLARD | | ADDRESS REDACTED | | | | | | |
| RUSSELL L JONES AND | | ADDRESS REDACTED | | | | | | |
| RUSSELL N MCINTURFF TRUST | | ADDRESS REDACTED | | | | | | |
| RUSSELL PROPERTIES LP | | ADDRESS REDACTED | | | | | | |
| RUSSELL PROPERTIES LP | | ADDRESS REDACTED | | | | | | |
| RUSSELL S REVIS | | ADDRESS REDACTED | | | | | | |
| RUSSELL T OGBURN | | ADDRESS REDACTED | | | | | | |
| RUSSELL T RUDY | | ADDRESS REDACTED | | | | | | |
| RUSSELL T RUDY ENERGY LLC | R JOHN PEPPER | 5701 WOODWAY DR., STE 346 | | | HOUSTON | TX | 77057 | |
| RUSSELL T. RUDY ENERGY LLC | | ADDRESS REDACTED | | | | | | |
| RUSSELL V JOHNSON III DBA JEC O | | 921 EAST BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114 | |
| RUSSELL VAN BUSKIRK AND | | ADDRESS REDACTED | | | | | | |
| RUSSELL W CARPENTER | | ADDRESS REDACTED | | | | | | |
| RUSTHALT INC | | 2713 RANDY MATSON AVE | | | PAMPA | TX | 79065 | |
| RUSTY JAMISON AKA MELVILLE D | JAMISON AND CAROLYN | ADDRESS REDACTED | | | | | | |
| RUSTY JAMISON AKA MELVILLE D | JAMISON AND CAROLYN | ADDRESS REDACTED | | | | | | |
| RUSTY RESOURCES LLC | GEORGE RUSSELL MCGHEE | GEORGE RUSSEL MCGHEE | 8917 S TOLEDO AVE | | TULSA | OK | 74137 | |
| RUSTY ROYALTIES LLC | GEORGE R MCGHEE | 15 EAST 5TH ST, STE 2020 | | | TULSA | OK | 74103 | |
| RUTH A MCGHEE | | ADDRESS REDACTED | | | | | | |
| RUTH ANN EDWARDS | | ADDRESS REDACTED | | | | | | |
| RUTH ANN LANDWEHR | | ADDRESS REDACTED | | | | | | |
| RUTH ANN RICHARDSON | | ADDRESS REDACTED | | | | | | |
| RUTH ANN SLOAN TRUST | | ADDRESS REDACTED | | | | | | |
| RUTH ANN SMITH | | ADDRESS REDACTED | | | | | | |
| RUTH ARRINGTON | | ADDRESS REDACTED | | | | | | |
| RUTH BAKER | | ADDRESS REDACTED | | | | | | |
| RUTH BLACKWELL AKA KATHRYN RUTH BLACKWELL | | ADDRESS REDACTED | | | | | | |
| RUTH BRIDWELL MANAGEMENT TRUST | | ADDRESS REDACTED | | | | | | |
| RUTH DEARING | | ADDRESS REDACTED | | | | | | |
| RUTH DEVEREAUX ESTATE | | ADDRESS REDACTED | | | | | | |
| RUTH E BENNETT | | ADDRESS REDACTED | | | | | | |
| RUTH ELIZABETH FRYE | | ADDRESS REDACTED | | | | | | |
| RUTH ELIZABETH STARR | | ADDRESS REDACTED | | | | | | |
| RUTH FILLINGIM IRVINE | | ADDRESS REDACTED | | | | | | |
| RUTH FRANCIS GOUDIE | | ADDRESS REDACTED | | | | | | |
| RUTH FRAZIER | | ADDRESS REDACTED | | | | | | |
| RUTH HELEN CHRISMAN TESTAMENTARY TR | | ADDRESS REDACTED | | | | | | |
| RUTH HOUCK LUCAS TRUST | | ADDRESS REDACTED | | | | | | |
| RUTH HUNTER | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH K SCHMIDT | | ADDRESS REDACTED | | | | | | |
| RUTH L PETERS | | ADDRESS REDACTED | | | | | | |
| RUTH L WATERS REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| Ruth L. Waters Revocable Trust | | ADDRESS REDACTED | | | | | | |
| RUTH LOUISE DEARING | | ADDRESS REDACTED | | | | | | |
| RUTH M LYON AKA RUBY M LYON ESTATE | | ADDRESS REDACTED | | | | | | |
| RUTH MARY STEPHENS POLLACK | | ADDRESS REDACTED | | | | | | |
| RUTH MOSER | | ADDRESS REDACTED | | | | | | |
| RUTH SCHAFFLER | | ADDRESS REDACTED | | | | | | |
| RUTH SMITHA MOSES | | ADDRESS REDACTED | | | | | | |
| RUTH STAHL WHITE MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| RUTH T CAPERTON TRUST | | ADDRESS REDACTED | | | | | | |
| RUTHANN W SHEPARD | | ADDRESS REDACTED | | | | | | |
| RUTHIE GING | | ADDRESS REDACTED | | | | | | |
| RV PATEL | | ADDRESS REDACTED | | | | | | |
| RWL VENTURES LLC | | PO BOX 701530 | | | TULSA | OK | 74170-1530 | |
| RWLS LLC | | 1937 WEST AVE | | | LEVELLAND | TX | 79336 | |
| RWLS LLC | | P.O. BOX 862 | | | LEVELLAND | TX | 79336 | |
| RYAN | | 13155 NOEL ROAD, SUITE 100 | | | DALLAS | TX | 75240-5090 | |
| RYAN ALAN HARMON | | ADDRESS REDACTED | | | | | | |
| RYAN CHRISTOPHER EASTER AND | | ADDRESS REDACTED | | | | | | |
| RYAN J HAYS | | ADDRESS REDACTED | | | | | | |
| RYAN J HIDLEBAUGH AND | | ADDRESS REDACTED | | | | | | |
| RYAN JOHNSON | | ADDRESS REDACTED | | | | | | |
| RYAN KEITH SCHWINGENDORF | | ADDRESS REDACTED | | | | | | |
| RYAN LLC | | P. O. BOX 848351 | | | DALLAS | TX | 75284-8351 | |
| RYAN RAINER | | ADDRESS REDACTED | | | | | | |
| RYAN SERVICING LLC | | 2200 ATLANTIC STREET, 5TH FL | | | STAMFORD | CT | 06902 | |
| Ryan Servicing LLC | | Three Galleria Tower | 13155 Noel Road, Suite 1 | | Dallas | TX | 75240 | |
| RYAN THOMAS KING | | ADDRESS REDACTED | | | | | | |
| RYAN W GOBER | | ADDRESS REDACTED | | | | | | |
| RYAN W OVERTON | | ADDRESS REDACTED | | | | | | |
| RYDAL LEROY PRILLIMAN | | ADDRESS REDACTED | | | | | | |
| RYEL PROPERTIES LLC | | P.O. BOX 5614 | | | ENID | OK | 73702-5614 | |
| RYLEY OIL AND GAS LLC | | 4300 MEMORY LANE | | | OKLAHOMA CITY | OK | 73112 | |
| S and C PROPERTIES | | ADDRESS REDACTED | | | | | | |
| S AND H R AND R LLC | | 1010 N VAN BUREN | | | ENID | OK | 73703 | |
| S and L INVESTMENTS LLC | LARRY P BRUMFIELD | 1 MONTEREY DR | | | ENID | OK | 73703-1422 | |
| S and P CO A LOUISIANA PARTNERS | | 330 MARSHALL ST | | | SHREVEPORT | LA | 71101 | |
| S AND S OILFIELD RENTALS INC | | 101 ROBINSON | | | ELK CITY | OK | 73644 | |
| S and S OILFIELD SERVICES INC | | 4330 KINNYON DRIVE | | | WOODWARD | OK | 73801 | |
| S B WHITTENBURG TRUST III | | ADDRESS REDACTED | | | | | | |
| S DOUGLAS INVESTMENTS INC | SAMUEL THOMAS | P.O. BOX 79148 | | | SAGINAW | TX | 76179 | |
| S H DAVIS COMPANY | | PO BOX 1310 | | | COLDSPRING | TX | 77331 | |
| S MARLENE HEINEMAN | | ADDRESS REDACTED | | | | | | |
| S R R ENTERPRISES LLC | | 2712 ROCK ISLAND BLVD | | | ENID | OK | 73701 | |
| S TOM MORRIS | | ADDRESS REDACTED | | | | | | |
| S&R COMPRESSION, LLC | | 4234 SOUTH JACKSON AVENUE | | | TULSA | OK | 74107 | |
| S&S OILFIELD RENTAL, INC. | | P.O. BOX 1930 | | | ELK CITY | OK | 73648 | |
| S3 HOLDINGS LLC | ATTN GREG SELLMYER | GREG SELLMYER | 6608 NORTH WESTERN | | OKLAHOMA CITY | OK | 73116 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 259 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAA INVESTMENTS LP | | P.O. BOX 7 | | | CANADIAN | TX | 79014 | |
| SAA VENTURES LP | | P.O. BOX 7 | | | CANADIAN | TX | 79014 | |
| SAADEH ABUALTIN | | ADDRESS REDACTED | | | | | | |
| SAADI ALMAEE | | ADDRESS REDACTED | | | | | | |
| SABINE OIL and GAS CORPORATION | | 1415 LOUISIANA STE 1600 | | | HOUSTON | TX | 77002 | |
| SABINE OIL and GAS LLC | | PO BOX 206634 | | | DALLAS | TX | 75320-6634 | |
| SABINE PIPE INC | | P.O. BOX 100 | | | KILGORE | TX | 75663-0100 | |
| SABINE ROYALTY TRUST | | ADDRESS REDACTED | | | | | | |
| SABINE ROYALTY TRUST | | ADDRESS REDACTED | | | | | | |
| SABRE ENERGY SERVICES LLC | | 1891 NEW SCOTLAND ROAD | | | SLINGERLANDS | NY | 12159 | |
| SABRINA DAWN BAYS | | ADDRESS REDACTED | | | | | | |
| SABRINA JONI CADY LOPEZ | | ADDRESS REDACTED | | | | | | |
| SADLER LAW GROUP PC | | 4605 POST OAK PLACE DR., SUI | | | HOUSTON | TX | 77027-9761 | |
| SAENG KANTAPIT | | ADDRESS REDACTED | | | | | | |
| SAGACITY INC | | PO BOX 618 | | | MADILL | OK | 73446 | |
| SAGER MINERAL PARTNERS LP | ROBERT FURST | PO BOX 803384 | | | DALLAS | TX | 75380 | |
| SAINT MICHAEL AND ALL ANGELS F | | 8011 DOUGLAS AVE | | | DALLAS | TX | 75225 | |
| SAKENA D LONG and LEWIS LONG III JT | | ADDRESS REDACTED | | | | | | |
| SALEM A ABRAHAM | | ADDRESS REDACTED | | | | | | |
| SALEM OIL and GAS LP | | PO BOX 7 | | | CANADIAN | TX | 79014 | |
| SALLIE LANCASTER ROBERTS | | ADDRESS REDACTED | | | | | | |
| SALLIE LAURA BURLESON | | ADDRESS REDACTED | | | | | | |
| SALLIE LAURA BURLESON | | ADDRESS REDACTED | | | | | | |
| SALLIE M HOGE | | ADDRESS REDACTED | | | | | | |
| SALLUSTI FAMILY OIL GAS AND REA | RALPH A SALLUSTI | 13108 ST ANDREWS DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| SALLY A HALIBURTON | | ADDRESS REDACTED | | | | | | |
| SALLY ANN SHUBE | | ADDRESS REDACTED | | | | | | |
| SALLY AUSTIN | | ADDRESS REDACTED | | | | | | |
| SALLY DAVIS PRAGER | | ADDRESS REDACTED | | | | | | |
| SALLY E RICE | | ADDRESS REDACTED | | | | | | |
| SALLY LOOKE | | ADDRESS REDACTED | | | | | | |
| SALLY M FLOWERS | | ADDRESS REDACTED | | | | | | |
| SALLY NIBBELINK | | ADDRESS REDACTED | | | | | | |
| SALLY SPEED | | ADDRESS REDACTED | | | | | | |
| SALLY VIRGINIA DULANEY STANTON | | ADDRESS REDACTED | | | | | | |
| SALLY WICKER | | ADDRESS REDACTED | | | | | | |
| SALLY Y MCMILLION | | ADDRESS REDACTED | | | | | | |
| SALS RELIABLE TRANSPORT SERVI | BIBBY TRANSPORTATION F | PO BOX 100920 | | | ATLANTA | GA | 30384-0920 | |
| SALTA PIPE CO INC | | P O BOX 3879 | | | ABILENE | TX | 79604-3879 | |
| SALVATION ARMY | | ADDRESS REDACTED | | | | | | |
| SALYE M GORRELL | | ADDRESS REDACTED | | | | | | |
| SALZAU XIV | | ADDRESS REDACTED | | | | | | |
| SAM BAKER | | ADDRESS REDACTED | | | | | | |
| SAM BEAUCHAMP | | ADDRESS REDACTED | | | | | | |
| SAM BEAUCHAMP | | ADDRESS REDACTED | | | | | | |
| SAM C BEYS | | ADDRESS REDACTED | | | | | | |
| SAM COBB FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| SAM COBB FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| SAM L WILHITE JR | | ADDRESS REDACTED | | | | | | |
| SAM M ZAVELO AND DONNA ZAVELO REV TR DTD 7 31 92 | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 260 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM MONTGOMERY | | ADDRESS REDACTED | | | | | | |
| SAM OTT | | ADDRESS REDACTED | | | | | | |
| SAM RAMER AND | | ADDRESS REDACTED | | | | | | |
| SAM TURNER DECEASED | | ADDRESS REDACTED | | | | | | |
| SAMANTHA HARLAN MUDD | | ADDRESS REDACTED | | | | | | |
| SAMANTHA J RIDGE | | ADDRESS REDACTED | | | | | | |
| SAMANTHA RUSSELL WALSH | | ADDRESS REDACTED | | | | | | |
| SAMANTHA WALSH PATTERSON | | ADDRESS REDACTED | | | | | | |
| SAMATHA K MORGARIDGE | | ADDRESS REDACTED | | | | | | |
| SAMCO ANCHORS | | P.O. BOX 647 | | | PERRYTON | TX | 79070 | |
| SAMIE CASWELL | | ADDRESS REDACTED | | | | | | |
| SAMMIE BRITT WOOD | | ADDRESS REDACTED | | | | | | |
| SAMSON LONE STAR LIMITED PART | | PO BOX 972297 | | | DALLAS | TX | 75397-2297 | |
| SAMSON LONE STAR LLC | | P O BOX 972290 | | | DALLAS | TX | 75397-2290 | |
| SAMSON LONE STAR LLC | | PO BOX 972300 | | | DALLAS | TX | 75397-2300 | |
| SAMSON PRODUCTION SERVICES ( | | TWO WEST SECOND ST | | | TULSA | OK | 74103-0000 | |
| SAMSON RESOURCES COMPANY | KRISTA ZACHARIAE - REVEN | PO BOX 972300 | | | DALLAS | TX | 75397-2300 | |
| SAMSON RESOURCES COMPANY | | 2 W 2ND ST STE 1800 | SAMSON PLAZA | | TULSA | OK | 74103-3107 | |
| SAMSON RESOURCES COMPANY | FIRST PLACE TOWER | 15 EAST 5TH STREET, SUITE 100 | | | TULSA | OK | 74103 | |
| SAMSON RESOURCES COMPANY | LIMITED SAMSON LONE STA | KRISTA ZACHARIAE - REVENUE | PO BOX 972300 | | DALLAS | TX | 75397-2300 | |
| SAMUEL A ARP | | ADDRESS REDACTED | | | | | | |
| SAMUEL A MONCRIEFF AND | | ADDRESS REDACTED | | | | | | |
| SAMUEL D LANEY | | ADDRESS REDACTED | | | | | | |
| SAMUEL DERRICK and ARDONIA DERRICK HWJT | | ADDRESS REDACTED | | | | | | |
| SAMUEL F MATEER TRUST DATED 07/01/9 | | ADDRESS REDACTED | | | | | | |
| SAMUEL F MATEER TRUST DATED 07019 | | ADDRESS REDACTED | | | | | | |
| SAMUEL HELTON | | ADDRESS REDACTED | | | | | | |
| SAMUEL HUSKEY | | ADDRESS REDACTED | | | | | | |
| SAMUEL ISAAC HOOPER | | ADDRESS REDACTED | | | | | | |
| SAMUEL JOE SPINUZZI | | ADDRESS REDACTED | | | | | | |
| SAMUEL K NITSCHKE | | ADDRESS REDACTED | | | | | | |
| SAMUEL L ENGLEHART | | ADDRESS REDACTED | | | | | | |
| SAMUEL L JANTZEN JR | | ADDRESS REDACTED | | | | | | |
| SAMUEL L MALSON | | ADDRESS REDACTED | | | | | | |
| SAMUEL L TILLIS | | ADDRESS REDACTED | | | | | | |
| SAMUEL PSHIGODA AND CECILIA PSHIGODA | | ADDRESS REDACTED | | | | | | |
| SAMUEL TYE ORR | | ADDRESS REDACTED | | | | | | |
| SAMUEL VANDIVER | | ADDRESS REDACTED | | | | | | |
| SAN BERNARDINO CO EMPLOYEES F | SAN BERNARDINO COUNTY ST | RETIREMENT ASSOCIATION | 348 W HOSPITALITY LA | 3RD FLR | SN BERNRDNO | CA | 92415 | |
| SAN JUAN CHAPTER 9 DAV INC A N | | PO BOX 568 | | | FLORA VISTA | NM | 87415 | |
| SAN SABA COUNTY LIBRARY | | 103 SOUTH LIVE OAK | | | SAN SABA | TX | 76877 | |
| SAN SABA COUNTY LIBRARY | B THEODOSIS | 103 SOUTH LIVE OAK | | | SAN SABA | TX | 76877 | |
| SAND SPRINGS OIL and GAS | | SILVR RIDGE PARK | 7404 S YALE AVE | | TULSA | OK | 74136 | |
| SANDBOX LEARNING CENTER INC | | 411 E ILLINOIS | | | ENID | OK | 73701 | |
| SANDERS AND SCOTT MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| SANDERS BROTHERS MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| SANDERS BROTHERS MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| SandH ELECTRIC LLC | | PO BOX 226 | | | RINGWOOD | OK | 73768 | |
| SANDIA FOUNDATION | | ADDRESS REDACTED | | | | | | |
| SANDIE GHEEN COOK | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 261 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SandK DEVELOPMENT COMPANY | SandK DEVELOPMENT | 8441 E 32ND STREET NORTH, St | | | WICHITA | KS | 67226 | |
| SandP GLOBAL INC | | PO BOX 848093 | | | DALLAS | TX | 75284-8093 | |
| SandP OIL CO A LA PARTNERSHIP | COLLIN PHILLIPS | 330 MARSHALL ST, SUITE 300 | | | SHREVEPORT | LA | 71101 | |
| SANDPIPER ENERGY INVESTMENTS | | ADDRESS REDACTED | | | | | | |
| SandR COMPRESSION LLC | | 4234 SOUTH JACKSON AVENUE | | | TULSA | OK | 74107 | |
| SANDRA A THOMPSON | | ADDRESS REDACTED | | | | | | |
| SANDRA ANN MCCORD | | ADDRESS REDACTED | | | | | | |
| SANDRA COLLETTE JOHNS | | ADDRESS REDACTED | | | | | | |
| SANDRA COX TURNER | | ADDRESS REDACTED | | | | | | |
| SANDRA DIANE COMER | | ADDRESS REDACTED | | | | | | |
| SANDRA E SEE | | ADDRESS REDACTED | | | | | | |
| SANDRA ELAINE IVY | | ADDRESS REDACTED | | | | | | |
| SANDRA G LAND | | ADDRESS REDACTED | | | | | | |
| SANDRA GAIL NICHOLES | | ADDRESS REDACTED | | | | | | |
| SANDRA GOBER | | ADDRESS REDACTED | | | | | | |
| SANDRA J WICKSTROM | | ADDRESS REDACTED | | | | | | |
| SANDRA K FRENIER | | ADDRESS REDACTED | | | | | | |
| SANDRA K LANCASTER | | ADDRESS REDACTED | | | | | | |
| SANDRA KAY GRIFFIN | | ADDRESS REDACTED | | | | | | |
| SANDRA KAY TEMPEL LIVING TRUST DTD 3 21 18 | | ADDRESS REDACTED | | | | | | |
| SANDRA KAY WINN SHOALS | | ADDRESS REDACTED | | | | | | |
| SANDRA L HILL | | ADDRESS REDACTED | | | | | | |
| SANDRA L YOUNT | | ADDRESS REDACTED | | | | | | |
| SANDRA LEE GRISSOM | | ADDRESS REDACTED | | | | | | |
| SANDRA LEE WOODLEE | | ADDRESS REDACTED | | | | | | |
| SANDRA LUGINBILL AND | | ADDRESS REDACTED | | | | | | |
| SANDRA MARION FILLINGIM | | ADDRESS REDACTED | | | | | | |
| SANDRA MCCONNELL | | ADDRESS REDACTED | | | | | | |
| SANDRA MEEK | | ADDRESS REDACTED | | | | | | |
| SANDRA MORRIS | | ADDRESS REDACTED | | | | | | |
| SANDRA NEWTON SPRINGFIELD | | ADDRESS REDACTED | | | | | | |
| SANDRA POFF | | ADDRESS REDACTED | | | | | | |
| SANDRA PROVOST | | ADDRESS REDACTED | | | | | | |
| SANDRA R JOHNSON | | ADDRESS REDACTED | | | | | | |
| SANDRA RUTH CLARK | | ADDRESS REDACTED | | | | | | |
| SANDRA S LUGINBILL | | ADDRESS REDACTED | | | | | | |
| SANDRA S LUGINBILL ANDOR | | ADDRESS REDACTED | | | | | | |
| SANDRA S WILLIAMS | | ADDRESS REDACTED | | | | | | |
| SANDRA SEAR BRALY | | ADDRESS REDACTED | | | | | | |
| SANDRA SEBREN | | ADDRESS REDACTED | | | | | | |
| SANDRA WILLIAMS | | ADDRESS REDACTED | | | | | | |
| SANDRA WINN | | ADDRESS REDACTED | | | | | | |
| SANDRIDGE EXPLORATION and PRO | | PO BOX 654166 | | | DALLAS | TX | 75265-4166 | |
| SandS OILFIELD RENTAL INC | | P.O. BOX 1930 | | | ELK CITY | OK | 73648 | |
| SANDSTONE SERVICES LLC | AKA SAND STONE SERVICE | JAMES ROGERS | PO BOX 866 | | ELK CITY | OK | 73648 | |
| SANDTRAP PROSPECTING COMPAN | CO RICK KISTLER | PO BOX 5286 | | | NORMAN | OK | 73070 | |
| SANDY BRITT WYLEY VAUGHN | | ADDRESS REDACTED | | | | | | |
| SANDY HILL SCOGGINS | | ADDRESS REDACTED | | | | | | |
| SANDY OHLS | | ADDRESS REDACTED | | | | | | |
| SANDYE L ALLEN | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANFORD L MCQUIGG and AMANDA MCQUIGG HWJT | | ADDRESS REDACTED | | | | | | |
| SANGUINE GAS EXPLORATION LLC | | 3404 E. 2ND STREET | | | EDMOND | OK | 73034 | |
| SANGUINE GAS EXPLORATION LLC | | P.O. BOX 700720 | | | TULSA | OK | 74170-0720 | |
| SANGUINE GAS EXPLORATION LLC | BONNIE WOODS | P.O. BOX 700720 | | | TULSA | OK | 74170-0720 | |
| SANGUINE, LTD. | | P.O. BOX 700720 | | | TULSA | OK | 74170 | |
| SANTA FE ROYALTY LLC | | 909 NW 71ST | | | OKLAHOMA CITY | OK | 73116 | |
| SANTIAGO ROYALTY CORPORATIO | | 105 N. HUDSON #800 | 800 HIGHTOWER BLDG. | | OKLAHOMA CITY | OK | 73102 | |
| SANTORINI PARTNERS LTD | | 1202 LADY AMBER LANE | | | GRANBURY | TX | 76049 | |
| SANTOS GARCIA | | ADDRESS REDACTED | | | | | | |
| SANTOS J LOPEZ | | ADDRESS REDACTED | | | | | | |
| SAP LLC | | 119 N ROBINSON AVE, SUITE 10 | | | OKLAHOMA CITY | OK | 73102 | |
| SAPH LLC | | 701 S TAYLOR, LB 120 | | | AMARILLO | TX | 79101 | |
| SAPPHIRE RAY ENERGY LLC | | 1321 NW 150TH TERRACE | | | EDMOND | OK | 73013 | |
| SAPPINGTON ENERGY INT LTD | CHESTER P SAPPINGTON | PO BOX 19160 | | | HOUSTON | TX | 77224-9160 | |
| SARA BREWSTER | | ADDRESS REDACTED | | | | | | |
| SARA J LANE AND | | ADDRESS REDACTED | | | | | | |
| SARA KATHLEEN HOWARD | | ADDRESS REDACTED | | | | | | |
| SARA LYNN CHILDRESS | | ADDRESS REDACTED | | | | | | |
| SARA MASILKO | | ADDRESS REDACTED | | | | | | |
| SARAH A LOGAN | | ADDRESS REDACTED | | | | | | |
| SARAH ALTMAN | | ADDRESS REDACTED | | | | | | |
| SARAH ANN KEMPER TRUST | | ADDRESS REDACTED | | | | | | |
| SARAH ELIZABETH USELDING | | ADDRESS REDACTED | | | | | | |
| SARAH I WRIGHT | | ADDRESS REDACTED | | | | | | |
| SARAH J ACKLEY | | ADDRESS REDACTED | | | | | | |
| SARAH JANE HAYNIE ESTATE | | ADDRESS REDACTED | | | | | | |
| SARAH JANE POND | | ADDRESS REDACTED | | | | | | |
| SARAH JENKINS | | ADDRESS REDACTED | | | | | | |
| SARAH LEIGH FELPS SCHECTER | | ADDRESS REDACTED | | | | | | |
| SARAH MARGARET GEORGE | | ADDRESS REDACTED | | | | | | |
| SARAH MEAD BULLINGTON | | ADDRESS REDACTED | | | | | | |
| SARAH N BRANUM | | ADDRESS REDACTED | | | | | | |
| SARAH RENEE BLALOCK | | ADDRESS REDACTED | | | | | | |
| SARAH S FALLIN IRA ACCOUNT | | ADDRESS REDACTED | | | | | | |
| SARAH S FALLIN IRA ACCOUNT | | ADDRESS REDACTED | | | | | | |
| SARAH SHREWDER TRACY CREDIT SHELTER TR | | ADDRESS REDACTED | | | | | | |
| SARAMAE ANN KOERING | | ADDRESS REDACTED | | | | | | |
| SARATOGA ROYALTY LP | LP SARATOGA ROYALTY | PO BOX 141356 | | | DALLAS | TX | 75214 | |
| SARITA L DAWSON | | ADDRESS REDACTED | | | | | | |
| SARUM LLC | ATTN JEAN M PREWITT | JEAN M PREWITT | 613 SOUTH IRENA AVEN | | REDONDO BEACH | CA | 90277 | |
| SASHA SMITH GROENEVELD | | ADDRESS REDACTED | | | | | | |
| SATER FAMILY PARTNERSHIP L P | | PO BOX 2509 | | | EVANSVILLE | IN | 47728-0509 | |
| SAVAGE AMIE M | | ADDRESS REDACTED | | | | | | |
| SAVAGE MALES LLC | | PO BOX 1728 | | | ELK CITY | OK | 73648 | |
| SAWRIN M PATEL | | ADDRESS REDACTED | | | | | | |
| SAWRIN M PATEL | | ADDRESS REDACTED | | | | | | |
| SAXET RESOURCES LTD | | 6505 W PARK BLVD STE 306-344 | | | PLANO | TX | 75093 | |
| SAXET RESOURCES LTD | | 5201 WEST PARK BLVD, WUITE | | | PLANO | TX | 75093 | |
| SAXET RESOURCES LTD | SAXET RESOURCES | 6505 W PARK BLVD STE 306-344 | | | PLANO | TX | 75093 | |
| SAXUM LP | UNKNOWN | | | | UNKNOWN | | 99999 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAYD FRANCES SOLOW REV TRUST | | ADDRESS REDACTED | | | | | | |
| SBC WORLDWIDE LLC | | 1979 MARCUS AVENUE, SUITE 2 | | | LAKE SUCCESS | NY | 11042-1022 | |
| SBOG LLC | NATHAN ABBE | PO BOX 670849 | | | DALLAS | TX | 75367-0849 | |
| SBR PARTNERS LLC | | PO BOX 8122 | | | MIDLAND | TX | 79708-8122 | |
| SCADA ACCESS INC | | 415 TEXAS ST, SUITE 300 | | | SHREVEPORT | LA | 71101 | |
| SCALES FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| SCARLETT J SINCLAIR | | ADDRESS REDACTED | | | | | | |
| SCARTH GREEN LLC | STAN SCARTH | P O BOX 1488 | | | AMARILLO | TX | 79105 | |
| SCARTH INTER VIVOS MARITAL TRUST UTA 182010 | | ADDRESS REDACTED | | | | | | |
| SCB ENERGY LTD | | 4407 BEE CAVE ROAD SUITE 42 | | | WEST LAKE HILLS | TX | 78746 | |
| SCB ENERGY LTD | JIM GREER | 4407 BEE CAVE ROAD SUITE 42 | | | WEST LAKE HILLS | TX | 78746 | |
| SCE PETROLEUM LLC | | P.O. BOX 5250 | | | EDMOND | OK | 73083 | |
| SCHAD TRUST CREATED BY DECL | | 7007 IMPERIAL | | | AMARILLO | TX | 79106 | |
| SCHAD TRUST CREATED BY DECL OF REV TR DTD 512000 | | ADDRESS REDACTED | | | | | | |
| SCHAFER SERVICES | | P.O. BOX 308 | | | CANADIAN | TX | 79014 | |
| SCHEEL HENRY A | | ADDRESS REDACTED | | | | | | |
| SCHLUMBERGER | | PO BOX 732149 | | | DALLAS | TX | 75373-2149 | |
| SCHLUMBERGER ROD LIFT INC | | 713 MARKET DRIVE | | | OKLAHOMA CITY | OK | 73114 | |
| SCHOTT FAMILY PARTNERSHIP | | 3504 SOUTHWESTERN BLVD | | | DALLAS | TX | 75225 | |
| SCHRODER OIL FINANCING and INV | | 445 E CHEYENNE MTN BLVD | SUITE C #403 - PMB | | COLORADO SPRIN | CO | 80906 | |
| SCHWEIZER STEARNS HOLDINGS L | | 7104 CORNELIA LN | | | DALLAS | TX | 75214-3225 | |
| SCISSORTAIL ENERGY LLC | | 8811 SOUTH YALE AVENUE, SUI | | | TULSA | OK | 74137-3650 | |
| SCOOTER CAPITAL COMPANY LP | | 6625 OAK HERITAGE TRL | | | EDMOND | OK | 73025-2772 | |
| SCOPE EXPLORATION INC | SCOPE EXP | P O BOX 702571 | | | TULSA | OK | 74170 | |
| SCOTT A FOSTER AND | | ADDRESS REDACTED | | | | | | |
| SCOTT A GROGAN | | ADDRESS REDACTED | | | | | | |
| SCOTT B and VICKY L BELL JT | | ADDRESS REDACTED | | | | | | |
| SCOTT B LAMOREAUX | | ADDRESS REDACTED | | | | | | |
| SCOTT BLUBAUGH | | ADDRESS REDACTED | | | | | | |
| SCOTT D TAYLOR | | ADDRESS REDACTED | | | | | | |
| SCOTT D WRIGHT | | ADDRESS REDACTED | | | | | | |
| SCOTT E BOAS AND | | ADDRESS REDACTED | | | | | | |
| SCOTT F SOAPE | | ADDRESS REDACTED | | | | | | |
| SCOTT FREDERICK WALMSLEY | | ADDRESS REDACTED | | | | | | |
| SCOTT FUNDERBURKE CREECH | | ADDRESS REDACTED | | | | | | |
| SCOTT GASH AND | | ADDRESS REDACTED | | | | | | |
| SCOTT GIRARD GRINTER | | ADDRESS REDACTED | | | | | | |
| SCOTT HARTMAN | | ADDRESS REDACTED | | | | | | |
| SCOTT INNES | | ADDRESS REDACTED | | | | | | |
| SCOTT J DUERDEN AND | | ADDRESS REDACTED | | | | | | |
| SCOTT J POAG | | ADDRESS REDACTED | | | | | | |
| SCOTT JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| SCOTT KENDALL FERGUSON | | ADDRESS REDACTED | | | | | | |
| SCOTT KEY WOOD | | ADDRESS REDACTED | | | | | | |
| SCOTT L WEBER | | ADDRESS REDACTED | | | | | | |
| SCOTT LAMBERT | | ADDRESS REDACTED | | | | | | |
| SCOTT LIVING TRUST DATED 02142015 | | ADDRESS REDACTED | | | | | | |
| SCOTT MICHAEL L | | ADDRESS REDACTED | | | | | | |
| SCOTT P MCMURRY | | ADDRESS REDACTED | | | | | | |
| SCOTT PHILLIP THOMPSON TRUST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 264 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT S MOORE | | ADDRESS REDACTED | | | | | | |
| SCOTT T CASSEL | | ADDRESS REDACTED | | | | | | |
| SCOTT THOMAS ARCHER | | ADDRESS REDACTED | | | | | | |
| SCOTT USHER | | ADDRESS REDACTED | | | | | | |
| SCOTT WHITE | | ADDRESS REDACTED | | | | | | |
| SCOTT WORD | | ADDRESS REDACTED | | | | | | |
| SCOTTY LEE SIMS | | ADDRESS REDACTED | | | | | | |
| SCOTTY LEE SIMS | | ADDRESS REDACTED | | | | | | |
| SCOUT DRILLING INC | DIMMITT N CHOATE | P.O. BOX 62 | | | WICHITA FALLS | TX | 76307 | |
| SCOUT ENERGY MANAGEMENT | | 4901 LBJ FREEWAY, SUITE 300 | | | DALLAS | TX | 75244 | |
| SCOUT ENERGY PARTNERS | | 4901 LYNDON B. LOHNSON FWY | | | DALLAS | TX | 75244 | |
| SCOUT INVESTMENTS LLP | | 1205 CORDILLERA TRCE | | | BOERNE | TX | 78006-4220 | |
| SCYTHIAN LTD | BRENDA HOOPER | 300 N MARIENFELD STE 950 | | | MIDLAND | TX | 79701 | |
| SEAMUS PINION | | ADDRESS REDACTED | | | | | | |
| SEAN CASSEL | | ADDRESS REDACTED | | | | | | |
| SEAN CRAWFORD SMITH | | ADDRESS REDACTED | | | | | | |
| SEAN MICHAEL MILLS | | ADDRESS REDACTED | | | | | | |
| SEAN MUGUEL CASTANEDA | | ADDRESS REDACTED | | | | | | |
| SEAN NICHOLS | | ADDRESS REDACTED | | | | | | |
| SEAOIL CORPORATION | SEAOIL CORP | 2020 N. BRAMBLEWOOD | | | WICHITA | KS | 67206 | |
| SEASWAN LLC | | 2524 PEMBROKE TERRACE | | | OKLAHOMA CITY | OK | 73116 | |
| SEASWAN LLC | ROB NORTHWOOD | LLC SEASWAN | 2524 PEMBROKE TERR/ | | OKLAHOMA CITY | OK | 73116 | |
| SEBA PROPERTIES LLC | | 1230 WASHINGTON AVE | | | NEW ORLEANS | LA | 70130 | |
| SEC OF HOUSING and URBAN DEVE | OF WASHINGTON D C | 200 NW 5TH ST | | | OKLAHOMA CITY | OK | 73102-3202 | |
| SECOND CHANCE ROYALTIES LLC | TERRI RANDLE | PO BOX 1966 | | | PALESTINE | TX | 75802 | |
| SECURITIZATION SERIES 1998 2 | JASON HOWELL ATTORNEY | TRIAD CENTER | 7666 EAST 61ST STREE | | TULSA | OK | 74133 | |
| SECURITY NATIONAL BANK | ATTN BERT MACKIE | SECURITY NATIONAL BANK | P.O. BOX 1272 | | ENID | OK | 73702 | |
| SEELEN FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| SEIBERT LEE MCCORMICK | | ADDRESS REDACTED | | | | | | |
| SEIGER OIL and GAS INC | | 609 E CLEVELAND DR | | | HENNESSEY | OK | 73742 | |
| SEISMOS | | 8868 RESEARCH BLVD., SUITE 4 | | | AUSTIN | TX | 78758 | |
| SEISMOS INC | | 8868 RESEARCH BOULEVARD, S | | | AUSTIN | TX | 78758 | |
| SEIX ADVISORS | ATTN GEORGE GOUDELIAS | ONE MAYNARD DRIVE SUITE 32 | | | PARK RIDGE | NJ | 07656 | |
| SELDEN BLOOMFIELD HALE IV | | ADDRESS REDACTED | | | | | | |
| SELDON BLOOMFIELD HALE III | | ADDRESS REDACTED | | | | | | |
| SELF CHILDREN MANAGEMENT TRUST UA | | ADDRESS REDACTED | | | | | | |
| SELINA HOOD NKA TAYLOR | | ADDRESS REDACTED | | | | | | |
| SELL FAMILY PARTNERSHIP | DAVID D SELL AND RITA C S | 2605 SEQUOIA STREET | | | PERRYTON | TX | 79070 | |
| SELMA L REES DECEASED | | ADDRESS REDACTED | | | | | | |
| SELMA L REES TRUST | | ADDRESS REDACTED | | | | | | |
| SELMER R NICHOLS | | ADDRESS REDACTED | | | | | | |
| SEMPRA ENERGY EXPLORATION C | | 8235 DOUGLAS AVE STE 525 | | | DALLAS | TX | 75225 | |
| SEMROC A TEXAS CORPORATION | SEMROC LP | 3014 ROSEMARY PARK LN | | | HOUSTON | TX | 77082 | |
| SENA BRAINARD | | ADDRESS REDACTED | | | | | | |
| SENAIDA V GALLEGOS | | ADDRESS REDACTED | | | | | | |
| SEPTEMBER LYNN WADE | | ADDRESS REDACTED | | | | | | |
| SERENA SUE COLE PREUSS | | ADDRESS REDACTED | | | | | | |
| SERENITY RESOURCES LLC | SERENITY RESOURCES | PO BOX 5240 | | | MIDLAND | TX | 79704 | |
| SERVANDO DE LOA AND | | ADDRESS REDACTED | | | | | | |
| SES HOLDINGS LLC | | 1820 N IH 35 | | | GAINESVILLE | TX | 76241 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SES HOLDINGS LLC | | P O BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| SET RIGHT TRUCKING LLC | | 1616 WILLARD STREET | | | CANADIAN | TX | 79014 | |
| SETH SLATER AND | | ADDRESS REDACTED | | | | | | |
| SEVEN LAKES ENTERPRICES INC | | 2555 TOWNSGATE ROAD, SUITE | | | WESTLAKE VILLAGE | CA | 91361 | |
| SEVEN LAKES TECHNOLOGIES | | 6046 ALEXANDRA CT | | | OAK PARK | CA | 91377-5834 | |
| SEVENTH DAY ADVENTIST | | ADDRESS REDACTED | | | | | | |
| SEVENTY SEVEN ENERGY INC | NOMAC DRILLING LLC | | | | DALLAS | TX | 75265-0840 | |
| SEVENTY SEVEN ENERGY INC | UNIVERSAL PRESSURE PUM | | | | SNYDER | TX | 79550-1416 | |
| SEWARD M MEINTSMA and NELLYE ANN MEINTSMA REV TR AGI | | ADDRESS REDACTED | | | | | | |
| SEXTON TRUST | | ADDRESS REDACTED | | | | | | |
| SFF ROYALTY LLC | | PO BOX 2080 | | | MIDLAND | TX | 79702 | |
| SFI OIL and GAS PRODUCTION SYST | | PO BOX 429 | | | ELK CITY | OK | 73648-0429 | |
| SG I MINERALS LLC | JOSEPH DEWOODY | C/O CASTLE ENERGY MANAGEM | PO BOX 471288 | | FORT WORTH | TX | 76147 | |
| SH PRODUCTIONS INC | | 301 W MAIN ST STE 600 | | | ARDMORE | OK | 73401 | |
| SHABBY CHIC PROPERTIES LLC | AUBREY AND JOSHLYN HOW | 4810 W OWEN K GARRIOTT RD, | | | ENID | OK | 73703-4609 | |
| SHAFFER FAMILY OIL LLC | WL SHAFFER III | 914 SUMMIT | | | CHILLICOTHE | MO | 64601 | |
| SHAFTER LAKE ROYALTY | TEXAS GENERAL PRTBOULI | PO BOX 12208 | | | DALLAS | TX | 75225 | |
| SHAKTI ENERGY LLC | | PO BOX 6115 | | | EDMOND | OK | 73083 | |
| SHALLER FAMILY TRUST DTD 9201995 | | ADDRESS REDACTED | | | | | | |
| SHAMROCK GAS ANALYSIS INC | | 1100 SOUTH MADDEN | | | SHAMROCK | TX | 79079 | |
| SHAMROCK ROYALTY LLC | | 200 W HWY 6 STE 320 | | | WACO | TX | 76712 | |
| SHANE LYLE SPARLIN | | ADDRESS REDACTED | | | | | | |
| SHANE R CARVER | | ADDRESS REDACTED | | | | | | |
| SHANE YOUNG | | ADDRESS REDACTED | | | | | | |
| SHANNON B MCABEE TRUST | | ADDRESS REDACTED | | | | | | |
| SHANNON D WISE | | ADDRESS REDACTED | | | | | | |
| SHANNON DALEIDEN | | ADDRESS REDACTED | | | | | | |
| SHANNON GRAY BARKER TR UNDER | | ADDRESS REDACTED | | | | | | |
| SHANNON HOUSTON THOMAS | | ADDRESS REDACTED | | | | | | |
| SHANNON JULIAN | | ADDRESS REDACTED | | | | | | |
| SHANNON K NEIL | | ADDRESS REDACTED | | | | | | |
| SHANNON L DAUGHERTY | | ADDRESS REDACTED | | | | | | |
| SHANNON LEAH CUMMINGS | | ADDRESS REDACTED | | | | | | |
| SHANNON LEE GILLESPIE | | ADDRESS REDACTED | | | | | | |
| SHANYNN NITSCHKE BUNCE | | ADDRESS REDACTED | | | | | | |
| SHAREE FOREMAN NIEDER | | ADDRESS REDACTED | | | | | | |
| SHARI G MEEK | | ADDRESS REDACTED | | | | | | |
| SHARI L PETRI | | ADDRESS REDACTED | | | | | | |
| SHARI LORANN BENAGE | | ADDRESS REDACTED | | | | | | |
| SHARILYN DUNCAN | | ADDRESS REDACTED | | | | | | |
| SHARIZAN FRAZIER | | ADDRESS REDACTED | | | | | | |
| SHARK ENTERPRISES LLC | | 1100 GRANT ST, UNIT 407 | | | DENVER | CO | 80203 | |
| SHARLA R BOLES | | ADDRESS REDACTED | | | | | | |
| SHARON A DOLF | | ADDRESS REDACTED | | | | | | |
| SHARON ANN GARNER | | ADDRESS REDACTED | | | | | | |
| SHARON ANN RIVERA | | ADDRESS REDACTED | | | | | | |
| SHARON ANN SAHM | | ADDRESS REDACTED | | | | | | |
| SHARON BRAY | | ADDRESS REDACTED | | | | | | |
| SHARON COMBS | | ADDRESS REDACTED | | | | | | |
| SHARON DELORES JONES HALL | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 266 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON E COLLAR | | ADDRESS REDACTED | | | | | | |
| SHARON ELAINE DAUGHERTY | | ADDRESS REDACTED | | | | | | |
| SHARON IMMEL FAMILY REVOCABLE TRUST DTD 5 22 2012 | | ADDRESS REDACTED | | | | | | |
| SHARON JOYCE CARPENTER | | ADDRESS REDACTED | | | | | | |
| SHARON K BRUNO | | ADDRESS REDACTED | | | | | | |
| SHARON K CHAMBERLAIN | | ADDRESS REDACTED | | | | | | |
| SHARON K HANKS | | ADDRESS REDACTED | | | | | | |
| SHARON K RIBARY | | ADDRESS REDACTED | | | | | | |
| SHARON K SMITH | | ADDRESS REDACTED | | | | | | |
| SHARON KAY HELTON ZAMORA | | ADDRESS REDACTED | | | | | | |
| SHARON KAY WOMACK | | ADDRESS REDACTED | | | | | | |
| SHARON L MARTIN | | ADDRESS REDACTED | | | | | | |
| SHARON L SEMRAD AND | | ADDRESS REDACTED | | | | | | |
| SHARON LARUE HELTON | | ADDRESS REDACTED | | | | | | |
| SHARON M SIMMERING | | ADDRESS REDACTED | | | | | | |
| SHARON MCDOWELL | | ADDRESS REDACTED | | | | | | |
| SHARON MILLER | | ADDRESS REDACTED | | | | | | |
| SHARON PHARES | | ADDRESS REDACTED | | | | | | |
| SHARON RECTOR | | ADDRESS REDACTED | | | | | | |
| SHARON ROSENBAUM | | ADDRESS REDACTED | | | | | | |
| SHARON S IVY | | ADDRESS REDACTED | | | | | | |
| SHARON S TROJAN | | ADDRESS REDACTED | | | | | | |
| SHARON SECOR | | ADDRESS REDACTED | | | | | | |
| SHARON SLANGER | | ADDRESS REDACTED | | | | | | |
| SHARON SPARROW | | ADDRESS REDACTED | | | | | | |
| SHARON THIMMESCH | | ADDRESS REDACTED | | | | | | |
| SHARON VARVEL | | ADDRESS REDACTED | | | | | | |
| SHARON WAGONER | | ADDRESS REDACTED | | | | | | |
| SHARPPACK HOLDINGS LLC | KYLE G SHARP | 112 WIND RIDGE CIRCLE | | | SPRING | TX | 77381 | |
| SHARPPACK PROPERTIES LLC | KYLE G SHARP | 112 WIND RIDGE CIRCLE | | | SPRING | TX | 77381 | |
| SHARRON F ADAMS | | ADDRESS REDACTED | | | | | | |
| SHARYL S GEPHART | | ADDRESS REDACTED | | | | | | |
| SHASTA ABUALTIN | | ADDRESS REDACTED | | | | | | |
| SHAW ENERGY INC | | PO BOX 192199 | | | DALLAS | TX | 75219 | |
| SHAW ENERGY INC | ENERGY SHAW | PO BOX 192199 | | | DALLAS | TX | 75219 | |
| SHAW STRINGUP SERVICE LLC | | 17423 E 880 RD | | | CHEYENNE | OK | 73628 | |
| SHAWN BRATTON | | ADDRESS REDACTED | | | | | | |
| SHAWN D HUMPERT AND | | ADDRESS REDACTED | | | | | | |
| SHAWN DAVID ACKLEY | | ADDRESS REDACTED | | | | | | |
| SHAWN MAHAFFEY AND | | ADDRESS REDACTED | | | | | | |
| SHAWN MUSGRAVE | | ADDRESS REDACTED | | | | | | |
| SHAWN S WALTERS | | ADDRESS REDACTED | | | | | | |
| SHAWN W ROGERS | | ADDRESS REDACTED | | | | | | |
| SHAWNA CHRISTINE COLE | | ADDRESS REDACTED | | | | | | |
| SHAWNA CORNISH | | ADDRESS REDACTED | | | | | | |
| SHAWNA M CAMPBELL | | ADDRESS REDACTED | | | | | | |
| SHAWNA WRIGHT BRINSON | | ADDRESS REDACTED | | | | | | |
| SHAYNE KATHLEEN ESTILL | | ADDRESS REDACTED | | | | | | |
| SHEARER OIL and GAS LLC | OTIS C SHEARER MEMBER | PO BOX 520 | | | BOOKER | TX | 79005 | |
| SHEENA HOLLEY | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 267 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEEP MOUNTAIN LTD | | PO BOX 2237 | | | MIDLAND | TX | 79702 | |
| SHEILA A MACKEY | | ADDRESS REDACTED | | | | | | |
| SHEILA D BULLARD | | ADDRESS REDACTED | | | | | | |
| SHEILA DORN BISGARD | | ADDRESS REDACTED | | | | | | |
| SHEILA K NELSON | | ADDRESS REDACTED | | | | | | |
| SHEILA K RIDLEY REVOCABLE TR | | ADDRESS REDACTED | | | | | | |
| SHEILA K RIDLEY REVOCABLE TR | | ADDRESS REDACTED | | | | | | |
| SHELBY LYNN RACE | | ADDRESS REDACTED | | | | | | |
| SHELBY TIENCE ADCOCK | | ADDRESS REDACTED | | | | | | |
| SHELIA FRANCES HARTMAN REV TRUST | | ADDRESS REDACTED | | | | | | |
| SHELIA LAGAYLE DAVIS | | ADDRESS REDACTED | | | | | | |
| SHELL MARIE READING PICCIONE | | ADDRESS REDACTED | | | | | | |
| SHELL ONSHORE VENTURES INC | INC SHELL ONSHORE VENT | PO BOX 7247-6318 | | | PHILADELPHIA | PA | 19170-6318 | |
| SHELLEA DYAN FATZER | | ADDRESS REDACTED | | | | | | |
| SHELLEY BRITT CARTER | | ADDRESS REDACTED | | | | | | |
| SHELLEY M LINDBERG | | ADDRESS REDACTED | | | | | | |
| SHELLY D WOOLLEY | | ADDRESS REDACTED | | | | | | |
| SHELLY DESTA SMITH THOMPSON | | ADDRESS REDACTED | | | | | | |
| SHELLY HARTLEY | | ADDRESS REDACTED | | | | | | |
| SHELLY K WATKINS | | ADDRESS REDACTED | | | | | | |
| SHELLY KAY DRAKE | | ADDRESS REDACTED | | | | | | |
| SHELLY LYNN HALE | | ADDRESS REDACTED | | | | | | |
| SHELLY NORET TRUST | | ADDRESS REDACTED | | | | | | |
| SHELLY R MCDOWELL | | ADDRESS REDACTED | | | | | | |
| SHELLY RENE MONTOYA | | ADDRESS REDACTED | | | | | | |
| SHELLY RICHTER | | ADDRESS REDACTED | | | | | | |
| SHERALIN CONKEY REV TR DTD 11142006 | | ADDRESS REDACTED | | | | | | |
| SHERI LEE KEE | | ADDRESS REDACTED | | | | | | |
| SHERILYNN LIPSETT | | ADDRESS REDACTED | | | | | | |
| SHERILYNN LIPSETT REV TRUST DTD 03 19 2010 | | ADDRESS REDACTED | | | | | | |
| SHERINGHAM CORP | | 14887 HIGHWAY 105 W STE 201 | TRIAD BLDG | | MONTGOMERY | TX | 77356 | |
| SHERMAN R and ANNIE MAE PHILLIPS | | ADDRESS REDACTED | | | | | | |
| SHERRI JO AND MARK W JOHNSON JOINT TENANTS | | ADDRESS REDACTED | | | | | | |
| SHERRI KATHRYN CECOTTI | | ADDRESS REDACTED | | | | | | |
| SHERRI L WISEMAN | | ADDRESS REDACTED | | | | | | |
| SHERRIE DAWN TARR | | ADDRESS REDACTED | | | | | | |
| SHERRIE J REED | | ADDRESS REDACTED | | | | | | |
| SHERRIE L BOGE | | ADDRESS REDACTED | | | | | | |
| SHERRIE LYNN LAPP | | 3625 TRIPP AVE. | | | AMARILLO | TX | 79121 | |
| SHERRIE LYNN LAPP | | ADDRESS REDACTED | | | | | | |
| SHERRIE MARIE HARRISON | | ADDRESS REDACTED | | | | | | |
| SHERRIE R SKIDMORE | | ADDRESS REDACTED | | | | | | |
| SHERRY A SIMS | | ADDRESS REDACTED | | | | | | |
| SHERRY A WINKLEBLACK | | ADDRESS REDACTED | | | | | | |
| SHERRY ANN BIEBERICH | | ADDRESS REDACTED | | | | | | |
| SHERRY BALES MINERAL TRUST DTD 1092012 | | ADDRESS REDACTED | | | | | | |
| SHERRY BOWDEN | | ADDRESS REDACTED | | | | | | |
| SHERRY D DRISKELL | | ADDRESS REDACTED | | | | | | |
| SHERRY ELAINE SOUTHER | | ADDRESS REDACTED | | | | | | |
| SHERRY H JOHNSON | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRY HALTOM JOHNSON | | ADDRESS REDACTED | | | | | | |
| SHERRY J CREECH | | ADDRESS REDACTED | | | | | | |
| SHERRY JOHNSTON | | ADDRESS REDACTED | | | | | | |
| SHERRY JOYCE FORD | | ADDRESS REDACTED | | | | | | |
| SHERRY K KNIPPELBERG | | ADDRESS REDACTED | | | | | | |
| SHERRY L BARNEY FETTERS | | ADDRESS REDACTED | | | | | | |
| SHERRY L DENTON | | ADDRESS REDACTED | | | | | | |
| SHERRY L IMES | | ADDRESS REDACTED | | | | | | |
| SHERRY LOGAN | | ADDRESS REDACTED | | | | | | |
| SHERRY LYNN CARPENTER | | ADDRESS REDACTED | | | | | | |
| SHERRY LYNN SHEPHERD | | ADDRESS REDACTED | | | | | | |
| SHERRY R GOODE TRUST | | ADDRESS REDACTED | | | | | | |
| SHERRY ROACH | | ADDRESS REDACTED | | | | | | |
| SHERRY ROSS | | ADDRESS REDACTED | | | | | | |
| SHERRY STOUGH | | ADDRESS REDACTED | | | | | | |
| SHERRYL K NORVIEL | | ADDRESS REDACTED | | | | | | |
| SHERYL D STONG | | ADDRESS REDACTED | | | | | | |
| SHERYL HEITMAN AND | | ADDRESS REDACTED | | | | | | |
| SHERYL LOUISE FLOWERS | | ADDRESS REDACTED | | | | | | |
| SHETH FAMILY LLC | SHETH FAMILY | 18708 SADDLE RIVER DRIVE | | | EDMOND | OK | 73012 | |
| SHIELA BREWER | | ADDRESS REDACTED | | | | | | |
| SHIELDS PIPE CORPORATION | | 2956 NW 156TH | | | EDMOND | OK | 73013 | |
| SHILOH ENERGY LLC | RAYMOND PENICK | 11720 S. HUDSON PL | | | TULSA | OK | 74137 | |
| SHILOH OIL CORPORATION | | 301 W BRITTON RD #14664 | | | OKLAHOMA CITY | OK | 73113 | |
| SHIMER LOGAN LLC | R SCOTT LOGAN | 11116 NW 116TH STREET | | | YUKON | OK | 73099 | |
| SHIPLEY GIRLS REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| SHIPLEY TRUST OF 11 1 94 | | ADDRESS REDACTED | | | | | | |
| SHIRISH R MEHTA and DEEPTI S MEHTA JT | | ADDRESS REDACTED | | | | | | |
| SHIRLENE BAGLEY | | ADDRESS REDACTED | | | | | | |
| SHIRLEY A DUENSING LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| SHIRLEY A FERGUSON MABLE K SIMS and | | ADDRESS REDACTED | | | | | | |
| SHIRLEY A JOHNSTON FKA SHIRLEY ANN ORGAIN | | ADDRESS REDACTED | | | | | | |
| SHIRLEY A ZUM MALLEN | | ADDRESS REDACTED | | | | | | |
| SHIRLEY ALBRIGHT FOWLER | | ADDRESS REDACTED | | | | | | |
| SHIRLEY ANN ESCOE | | ADDRESS REDACTED | | | | | | |
| SHIRLEY ANN FERGUSON | | ADDRESS REDACTED | | | | | | |
| SHIRLEY ANN HENSLEY | | ADDRESS REDACTED | | | | | | |
| SHIRLEY ANNE and CLAUDE B POWELL JR | | ADDRESS REDACTED | | | | | | |
| SHIRLEY B WILSON | | ADDRESS REDACTED | | | | | | |
| SHIRLEY BARKER | | ADDRESS REDACTED | | | | | | |
| SHIRLEY BORNMANN | | ADDRESS REDACTED | | | | | | |
| SHIRLEY C WOOLERY LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| SHIRLEY CASSIN WOODWARD | | ADDRESS REDACTED | | | | | | |
| SHIRLEY D ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHIRLEY ELAINE POWELL | | ADDRESS REDACTED | | | | | | |
| SHIRLEY INEZ ROBINSON | | ADDRESS REDACTED | | | | | | |
| SHIRLEY J HENDERSON | | ADDRESS REDACTED | | | | | | |
| SHIRLEY J MOORE | | ADDRESS REDACTED | | | | | | |
| SHIRLEY J SALISBURY | | ADDRESS REDACTED | | | | | | |
| SHIRLEY JEAN ALLEN | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY JEAN CHADWICK | | ADDRESS REDACTED | | | | | | |
| SHIRLEY JEAN WIEDERSTEIN | | ADDRESS REDACTED | | | | | | |
| SHIRLEY KATELINKOFF | | ADDRESS REDACTED | | | | | | |
| SHIRLEY LEE JACKSON | | ADDRESS REDACTED | | | | | | |
| SHIRLEY LYNN FILLINGIM MARTIN DECEASED | | ADDRESS REDACTED | | | | | | |
| SHIRLEY M JOLLY FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| SHIRLEY M PFOST | | ADDRESS REDACTED | | | | | | |
| SHIRLEY MAE SCHNEIDER | | ADDRESS REDACTED | | | | | | |
| SHIRLEY MAXWELL HUBBARD | | ADDRESS REDACTED | | | | | | |
| SHIRLEY MOORE JOLLY | | ADDRESS REDACTED | | | | | | |
| SHIRLEY ORR DEIS | | ADDRESS REDACTED | | | | | | |
| SHIRLEY R PENDLETON | | ADDRESS REDACTED | | | | | | |
| SHIRLEY STURDEVANT | | ADDRESS REDACTED | | | | | | |
| SHOGOIL and GAS CO II LLC | SHOGOIL and GAS CO II | PO BOX 29450 | | | SANTA FE | NM | 87592-9450 | |
| SHOGOIL and GAS CO LLC | SHOGOIL AND GAS LLC | PO BOX 209 | | | HAY SPRINGS | NE | 69347-0209 | |
| SHON D STEGER | | ADDRESS REDACTED | | | | | | |
| SHON M BARNETT | | ADDRESS REDACTED | | | | | | |
| SHONDA MEEK SMITH | | ADDRESS REDACTED | | | | | | |
| SHOREHAM PIPELINE COMPANY | | PO BOX 828 | | | KATY | TX | 77492 | |
| SHREWDER TRUST AB | | ADDRESS REDACTED | | | | | | |
| SHRILEY FREHULFER DECEASED | | ADDRESS REDACTED | | | | | | |
| SHRONDA SHANNON | | ADDRESS REDACTED | | | | | | |
| SHULTZ FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| SHURI A GEESLIN | | ADDRESS REDACTED | | | | | | |
| SI HOLDINGS | | 111 CENTER STREET SUITE 400 | | | LITTLE ROCK | AR | 72201 | |
| SIBYL WINIFRED WILLIS BURROWS | | ADDRESS REDACTED | | | | | | |
| SID HARTMAN | | ADDRESS REDACTED | | | | | | |
| SIDNEY D GRIFFITTS | | ADDRESS REDACTED | | | | | | |
| SIDNEY DAVIS TRUST UNDER LWT OF SIDNEY R DAVIS | | ADDRESS REDACTED | | | | | | |
| SIDNEY J INGRAM JR | | ADDRESS REDACTED | | | | | | |
| SIDNEY KATHLEEN MILLS | | ADDRESS REDACTED | | | | | | |
| SIDWELL OIL and GAS INC | | PO BOX 9298 | | | AMARILLO | TX | 79105-9298 | |
| SIDWELL OIL and GAS INC | | PO BOX 9503 | | | AMARILLO | TX | 79105-9503 | |
| SIERRA RESOURCES INC | | 5121 GAILLARDIA CORPORATE | | | OKLAHOMA CITY | OK | 73142 | |
| SIGNE M KEITH | | ADDRESS REDACTED | | | | | | |
| SILVER EAGLE | | 4608 S KNOXVILLE | | | TULSA | OK | 74135-1936 | |
| SILVER EAGLE | JOHN STEVENSON | 4608 S KNOXVILLE | | | TULSA | OK | 74135-1936 | |
| SILVERADO OIL and GAS CORP | | P.O. BOX 52308 | | | TULSA | OK | 74152-0308 | |
| SILVERMINE CAPITAL GLG MAN | ATTN STEVE KALIN | 282 TRESSER BLVD SUITE 1102 | | | STAMFORD | CT | 06901 | |
| SILVERPORT INC | | 2217 ALDERHAM ST | | | OKLAHOMA CITY | OK | 73170-3209 | |
| SILVERTREE OIL AND GAS INC | | PO BOX 280235 | | | LAKEWOOD | CO | 80228-0235 | |
| SILVIA GARZA | | ADDRESS REDACTED | | | | | | |
| SILVIA P GEDERBERG | | ADDRESS REDACTED | | | | | | |
| SIMMONS BRIAN A | | ADDRESS REDACTED | | | | | | |
| SIMMONS JESSE N | | ADDRESS REDACTED | | | | | | |
| SIMMONS MACHINE WORKS INC | | P.O. BOX 1646 | | | WOODWARD | OK | 73802 | |
| SIMONS PETROLEUM LLC | | P.O. BOX 676686 | | | DALLAS | TX | 75267-6686 | |
| SIMPLICIO B GARCIANO and SOFIA T GARCIANO HWJT | | ADDRESS REDACTED | | | | | | |
| SIMPSON THACHER and BARTLETT | | P.O. BOX 29008 | | | NEW YORK | NY | 10087-9008 | |
| SIMS KYLE J | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGER BROS | | DEPT 1063 | | | TULSA | OK | 74182 | |
| SINGER FAMILY LLC | | P O BOX 1883 | | | SANTA FE | NM | 87504-1883 | |
| SINGER OIL COMPANY LLC | | PO BOX 307 | | | HENNESSEY | OK | 73742 | |
| SINGER STEEL INC | | P.O. BOX 3528 | | | ENID | OK | 73702 | |
| SINGLE TONE PRODUCTIONS LLC | CO AMARILLOW NATIONAL | PO BOX 1 | | | AMARILLO | TX | 79105-0001 | |
| SIRIUS CONTROLS INC | | 7415 WHITEHALL STREET, SUIT | | | RICHLAND HILLS | TX | 76118 | |
| SIXTY NINE OIL and GAS LP | | ADDRESS REDACTED | | | | | | |
| SIXTY NINE OIL and GAS LP | | ADDRESS REDACTED | | | | | | |
| SJCC KAUFFELD FAMILY LLC | CORINNE K ROUGEAU MGR | SJCC KAUFFELD FAMILY | 6065 CHANDLER DRIVE | | BATON ROUGE | LA | 70808 | |
| SK EandP OPERATIONS AMERICA L | | 11700 KATY FREEWAY, SUITE 9 | | | HOUSTON | TX | 77079 | |
| SK PLYMOUTH LLC | | 11700 KATY FREEWAY, SUITE 9 | | | HOUSTON | TX | 77079 | |
| SKILLERN FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| SKIPP BLASDEL HOWARD | | ADDRESS REDACTED | | | | | | |
| SKLARCO LLC | STEVEN HATCHEN | 401 EDWARDS ST | SUITE 1601 | | SHREVEPORT | LA | 71101 | |
| SKYWARD ENERGY, LTD. | | 511 W Missouri Ave | | | Midland | TX | 79701 | |
| SLATSON INC | | 6740 SOUTH GARY AVENUE | | | TULSA | OK | 74136 | |
| SLOAN FAMILY REVOCABLE LIVING TRUST DTD 09 20 2005 | | ADDRESS REDACTED | | | | | | |
| SLOAN FAMILY TRUST DTD 1162014 | | ADDRESS REDACTED | | | | | | |
| SLOAN PETROLEUM SVCS INC | | 7424 S WESTMINSTER | | | GUTHRIE | OK | 73044 | |
| SLOVER INTERESTS LP | RONALD SLOVER | 3226 HOBBS RD | | | AMARILLO | TX | 79109 | |
| SLOVER INTERESTS, LP | | 3226 HOBBS RD | | | AMARILLO | TX | 79109 | |
| SMITH DAVID A | | ADDRESS REDACTED | | | | | | |
| SMITH FAMILY REV TRUST | | ADDRESS REDACTED | | | | | | |
| SMITH FAMILY TRUST DATED 111797 | | ADDRESS REDACTED | | | | | | |
| SMITH GAGEBY HERITAGE FAMILY | | ADDRESS REDACTED | | | | | | |
| SMITH INTERNATIONALINC | | P.O. BOX 732136 | | | DALLAS | TX | 75373-2136 | |
| SMITH TRUST DTD 71204 | | ADDRESS REDACTED | | | | | | |
| SNEAKY TRICK LLC | | 3207 ROCKWOOD RD | | | ENID | OK | 73703 | |
| SNEHA PATEL | | ADDRESS REDACTED | | | | | | |
| SNS OIL and GAS PROPERTIES | | PO BOX 2234 | | | ARDMORE | OK | 73402 | |
| SNYDER PROPERTIES LLC | GERALD SNYDER | PO BOX 720823 | | | OKLAHOMA CITY | OK | 73172-0823 | |
| SO INVESTORS LP | | PO BOX 1022 | | | KITTANNING | PA | 16201 | |
| SOCIETE GENERALE | | 170 PLACE HENRI REGNAULT | 92400 PARIS LA DEFEN | | PARIS | | | FRANCE |
| SOCIETE GENERALE | ATTN FARHAN MUSHARRIF | 29 BOULEVARD HAUSSMANN | | | PARIS | | 75009 | FRANCE |
| SODIE FOFO SWINEHART | | ADDRESS REDACTED | | | | | | |
| SOILTEC LLC | | 887 CR 1405 | | | CHICKASHA | OK | 73018 | |
| SOLAR JACK LLC | | 10201 PARKSIDE DRIVE, SUITE | | | KNOXVILLE | TN | 37922 | |
| SOLARIS GIA BELL | | ADDRESS REDACTED | | | | | | |
| SOLOW ESTATE PARTNERSHIP | | P O BOX 6637 | | | THOUSAND OAKS | CA | 91359 | |
| SONDRA D WEAVER | | ADDRESS REDACTED | | | | | | |
| SONDRA J HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| SONDRA MAUZY | | ADDRESS REDACTED | | | | | | |
| SONDRA N BEEBY | | ADDRESS REDACTED | | | | | | |
| SONDRA V MCCLAFLIN | | ADDRESS REDACTED | | | | | | |
| SONETEX LLC | | PO BOX 711 | | | YANKTON | SD | 57078 | |
| SONIA HAYWARD | | ADDRESS REDACTED | | | | | | |
| SONIC OIL and GAS L P | | ADDRESS REDACTED | | | | | | |
| SONJA SUE RUSSELL | | ADDRESS REDACTED | | | | | | |
| SONJA SUE RUSSELL | | ADDRESS REDACTED | | | | | | |
| SONSHINE MINISTRIES | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 271 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONYA DANIELS | | ADDRESS REDACTED | | | | | | |
| SONYA DENISE TYREE | | ADDRESS REDACTED | | | | | | |
| SONYA JO NITSCHKE FEURER | | ADDRESS REDACTED | | | | | | |
| SONYA L MOOMAU | | ADDRESS REDACTED | | | | | | |
| SOOL LTD | | PO BOX 2237 | | | MIDLAND | TX | 79702-2237 | |
| SOOL LTD | HLB LLC GENERAL PARTNE | PO BOX 2237 | | | MIDLAND | TX | 79702-2237 | |
| SOONER COMPLETIONS INC | | PO BOX 37 | | | SHAWNEE | OK | 74802--037 | |
| SOONER ENERGY SERVICES | | PO BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| SOONER RESTORATIONS LTD | | P.O. BOX 1791 | | | ENID | OK | 73702 | |
| SOUND INVESTMENT GROUP LLC | | P.O. BOX 54596 | | | OKLAHOMA CITY | OK | 73154 | |
| SOURCE ROCK MINERALS II LLC | | PO BOX 670713 | | | DALLAS | TX | 75367 | |
| SOUTH DAKOTA ROYALTY FUND IN | | P O BOX 836366 | | | RICHARDSON | TX | 75083-6366 | |
| SOUTHLAND ROYALTY PARTNERSH | CHARLES W BROWN | PO BOX 587 | | | MARLOW | OK | 73055-0000 | |
| SOUTHSTAR ENERGY CORP | | 301 WEST MAIN #500 | | | ARDMORE | OK | 73401 | |
| SOUTHWEST INDIAN FOUNDATION | | P.O. BOX 307 | | | GALLUP | NM | 87305 | |
| SOUTHWEST INDIAN FOUNDATION | WILLIAM B MCCARTHY | P.O. BOX 307 | | | GALLUP | NM | 87305 | |
| SOUTHWEST PETROLEUM COMPAN | | PO BOX 702377 | | | DALLAS | TX | 75370-2377 | |
| SOUTHWEST PETROLEUM COMPAN | CO LP SOUTHWEST PETRO | PO BOX 702377 | | | DALLAS | TX | 75370-2377 | |
| SOUTHWEST ROYALTIES INC | | P.O. BOX 733772 | | | DALLAS | TX | 75373-3772 | |
| SOUTHWESTERN BELL TELEPHONE | | 7159 SAN PEDRO AVE, #202 D26 | | | SAN ANTONIO | TX | 78216 | |
| SP ENERGY 1984 ONE LTD PARTNE | SP ENERGY LTD PTSHP | 701 FIFTH AVE, SUITE 5700 | | | SEATTLE | WA | 98104 | |
| SP ENERGY 1985 ONE LTD PARTNE | | 701 FIFTH AVENUE, SUITE 5700 | | | SEATTLE | WA | 98104 | |
| SPACES INC | | 2801 COLTRANE PLACE, SUITE | | | EDMOND | OK | 73034 | |
| SPAKE CIRCLE FAMILY LIMITED PAR | SCOTT L SHIELDS | 3220 WILLOW LAKE LANE | | | ENID | OK | 73703 | |
| SPECKULATIONS LLC | GARY SPECKMAN MANAGE | N1568 COUNTY ROAD OK | | | JUDA | WI | 53550 | |
| SPECTRUM TRACER SERVICES LLC | | DEPARTMENT 2849 | | | TULSA | OK | 74182 | |
| SPEED INVESTMENTS INC | SPEED INVESTMENTS | PAT - MGR | 4900 PULLIN LANE | | NORMAN | OK | 73069 | |
| SPEED PETROLEUM CORPORATION | | 15621 N FRISCO RD | | | PIEDMONT | OK | 73078 | |
| SPEED PETROLEUM CORPORATION | PETROLEUM CORP SPEED | 15621 N. FRISCO RD | | | PIEDMONT | OK | 73078 | |
| SPENCER D PARKER SR AND | | ADDRESS REDACTED | | | | | | |
| SPESS OIL COMPANY INC | 110610 | 200 S BROADWAY | | | CLEVELAND | OK | 74020-4617 | |
| SPIKES FALES A | | ADDRESS REDACTED | | | | | | |
| SPILLER FAMILY TRUST DTD 4 30 96 | | ADDRESS REDACTED | | | | | | |
| SPINDLETOP EXPLORATION COMPA | | PO BOX 25163 | | | DALLAS | TX | 75225-1163 | |
| SPINUZZI TRUST | | ADDRESS REDACTED | | | | | | |
| SPINUZZI TRUST | | ADDRESS REDACTED | | | | | | |
| SPIRO RESOURCES LTD | | PO BOX 6387 | | | SAN ANTONIO | TX | 78209 | |
| SPITFIRE ENERGY GROUP LLC | | 4727 GAILLARDIA PARKWAY, SU | | | OKLAHOMA CITY | OK | 73142 | |
| SPITFIRE ENERGY GROUP LLC | | 4747 GALLARDIA PARKWAY, SUI | | | OKLAHOMA CITY | OK | 73142 | |
| SPITFIRE ENERGY GROUP LLC | | 4747 GAILLARDIA PARKWAY, SU | | | OKLAHOMA CITY | OK | 73142 | |
| SPITFIRE ENERGY GROUP LLC | AMANDA VERMILLION | 4727 GAILLARDIA PKWY STE 200 | | | OKLAHOMA CITY | OK | 73142-1923 | |
| SPITFIRE ENERGY GROUP LLC | CO GUNGOLL JACKSON BO | ATTN BRAD GUNGOLL | 101 PARK AVENUE, SUI | | OKLAHOMA CITY | OK | 73102 | |
| SPRING HENDRIX | | ADDRESS REDACTED | | | | | | |
| SPRINGBOK ENERGY PARTNERS II | | 5950 BERKSHIRE LANE, SUITE 1 | | | DALLAS | TX | 75225 | |
| SPRINGDALE ENERGY PARTNERS L | | PO BOX 341809 | | | AUSTIN | TX | 78734 | |
| SPRINGHILL CORP | | 1500 LAMAR STREET | | | AMARILLO | TX | 79102 | |
| SPROUSE OIL FIELD SERVICE | | 1709 W BROADWAY | | | ELK CITY | OK | 73644 | |
| SPROUSE SHRADER SMITH PC | | 701 S TAYLOR , STE 500 | P.O. BOX 15008 | | AMARILLO | TX | 79105-5008 | |
| SPUR LAND MANAGEMENT LLC | ANNA BROWN | 3421 UNIVERSITY BLVD | | | DALLAS | TX | 75205 | |
| SPUR OPERATING LLC | | PO BOX 1219 | | | FREDERICKSBURG | TX | 78624 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SQUARE DEAL ENERGY LLC | GRANT SODERBERG | 204 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| SR GROUP | SR GROUP LLC | 500 ROSS ST 12TH FLIR | | | PITTSBURGH | PA | 15262 | |
| SSandL OIL and GAS PROPERTIES II | CHARLES SORIO | 3420 NW 178TH ST | SUITE A | | EDMOND | OK | 73012 | |
| SSBK PROPERTIES LP | CO SID MILLS PRESIDENT O | LP SSBK PROPERTIES | 435 BURR ROAD | | TERRELL HILLS | TX | 78209 | |
| SSC INC | | P O BOX 1586 | | | LUBBOCK | TX | 79408 | |
| SSS ODS OIL and GAS INC | | 3602 S WASHINGTON | | | AMARILLO | TX | 79110 | |
| ST ANDREWS EPISCOPAL CHURCH | CO AMARILLO NATIONAL BA | PO BOX 1 | | | AMARILLO | TX | 79105 | |
| ST GERMAIN COMPANY | | PO BOX 1310 | | | COLDSPRING | TX | 77331 | |
| ST GREGORYS MINERALS LLC | CO FARMERS NATIONAL C | OIL & GAS DEPT | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| ST ROSE CHURCH | | 6 N CHURCH ST | | | CARBONDALE | PA | 18407-2323 | |
| ST STEPHEN AFRICAN METHODIST | EPISCOPAL CHURCH | ST STEPHEN AFRICAN METHOD | 701 E PARK | | ENID | OK | 73703 | |
| STABIL DRILL SPECIALTIES LLC | | P.O. BOX 122162 | | | DALLAS | TX | 75312-2162 | |
| STACEY LEE LONG | | ADDRESS REDACTED | | | | | | |
| STACEY MOREY | | ADDRESS REDACTED | | | | | | |
| STACI CAMPBELL | | ADDRESS REDACTED | | | | | | |
| STACI WAYANT | | ADDRESS REDACTED | | | | | | |
| STACIE A WALLACE | | ADDRESS REDACTED | | | | | | |
| STACIE R SMITH | | ADDRESS REDACTED | | | | | | |
| STACIE REBECCA LAYTON ESTATE | | ADDRESS REDACTED | | | | | | |
| STACY DAWN WEATHERLY HOOD | | ADDRESS REDACTED | | | | | | |
| STACY DIANE ADAMS MANSOOR | | ADDRESS REDACTED | | | | | | |
| STACY EVALYN BOLAND | | ADDRESS REDACTED | | | | | | |
| STACY GRAHAM and LANA GRAHAM HWJT | | ADDRESS REDACTED | | | | | | |
| STACY LYNN WEST | | ADDRESS REDACTED | | | | | | |
| STACY NITSCHKE ADKISSON | | ADDRESS REDACTED | | | | | | |
| STACY R ROBB | | ADDRESS REDACTED | | | | | | |
| STACY RENEE KIRTON | | ADDRESS REDACTED | | | | | | |
| STACY STARCHMAN | | ADDRESS REDACTED | | | | | | |
| STAFFORD FAMILY INVESTMENTS L | | 2947 VILLAGE CIRCLE | | | EDMOND | OK | 73013 | |
| STAGHORN ENERGY LLC | ONE WEST THIRD STREET | SUITE 1000 | | | TULSA | OK | 74103 | |
| STALKER and COMPANY LLC | | 5001 DEERFIELD AVENUE | | | ENID | OK | 73703 | |
| STALLINGS FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| STAMPEDE ENERGY SERVICES LLC | | PO BOX 662 | | | LINDSAY | OK | 73052 | |
| STAMPER LLC | GERALD L STAMPER | 15 EAST 5TH ST, STE 2020 | | | TULSA | OK | 74103 | |
| STAN A DAUGHERTY | | ADDRESS REDACTED | | | | | | |
| STAN L GANNON ANDOR | | ADDRESS REDACTED | | | | | | |
| STAN MERRIFIELD | | ADDRESS REDACTED | | | | | | |
| STAN POTTER | | ADDRESS REDACTED | | | | | | |
| STANDARD INSURANCE COMPANY | | 1100 SW 6TH AVENUE | | | PORTLAND | OR | 97204 | |
| STANDARD INSURANCE COMPANY | | PO BOX 3789 | | | LINCOLN | NE | 68501-2588 | |
| STANDARD INSURANCE COMPANY | | 900 SW FIFTH AVENUE | | | PORTLAND | OR | 97204-1282 | |
| STANDLEY SYSTEMS LLC | | 528 IOWA AVENUE | P.O. BOX 460 | | CHICKASHA | OK | 73023 | |
| STANDLEY SYSTEMS LLC | | PO BOX 460 | | | CHICKASHA | OK | 73023 | |
| STANGE PROPERTIES LLC | | P O BOX 47 | | | GREAT BEND | KS | 67530 | |
| STANLEY A HODGSON 2002 TRUST | | ADDRESS REDACTED | | | | | | |
| STANLEY ALAN DUNN | | ADDRESS REDACTED | | | | | | |
| STANLEY ALFRED CARPENTER | | ADDRESS REDACTED | | | | | | |
| STANLEY C BOTTS AND | | ADDRESS REDACTED | | | | | | |
| STANLEY CHARLES THORNE | | ADDRESS REDACTED | | | | | | |
| STANLEY FROESE | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY INVESTMENTS | | 1119 E SANDY LAKE RD | | | COPPELL | TX | 75019-7383 | |
| STANLEY JOHNSON SR | | ADDRESS REDACTED | | | | | | |
| STANLEY K JOHNSON | | ADDRESS REDACTED | | | | | | |
| STANLEY K MACIAS | | ADDRESS REDACTED | | | | | | |
| STANLEY L NEELEY | | ADDRESS REDACTED | | | | | | |
| STANLEY LETHCO JR TRUST | | ADDRESS REDACTED | | | | | | |
| STANLEY LYNN SCARTH MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| STANLEY NEVITT | | ADDRESS REDACTED | | | | | | |
| STANLEY R STONER and BOBBIE L | | ADDRESS REDACTED | | | | | | |
| STANLEY SAWYER STUDER ESTATE TRUST | | ADDRESS REDACTED | | | | | | |
| STANLEY SINGER REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| STANTON TODD BARTON | | ADDRESS REDACTED | | | | | | |
| STAR FLOWER ROYALTIES LLC | | 1720 S BELLAIRE ST STE 1209 | | | DENVER | CO | 80222-4336 | |
| STAR ROYALTY COMPANY LLC | | 13112 OAKCLIFF RD | | | OKLAHOMA CITY | OK | 73120 | |
| STAR WELL SERVICE INC | | PO BOX 580220 | | | TULSA | OK | 74158 | |
| STARK SISTERS LLC | CO MARY JO STARK | MARY JO STARK | 4148 E 19TH AVE | | DENVER | CO | 80220-1025 | |
| STARLA JUNE PIONTEK PEREZ | | ADDRESS REDACTED | | | | | | |
| STARR INDEMNITY AND LIABILITY C | | 399 PARK AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| STARR INDEMNITY AND LIABILITY C | | 5151 SAN FELIPE STREET, SUIT | | | HOUSTON | TX | 77056 | |
| STARTEK USA INC | | 8200 E MAPLEWOOD AVE | SUITE 100 | | GREENWOOD VILL | CO | 80111 | |
| STASH OIL and GAS LLC | | 133 CHAPARRAL DRIVE | | | GRAHAM | TX | 76450 | |
| STATE OF ALABAMA | ALABAMA OFFICE OF THE S | UNCLAIMED PROPERTY DIVISIO | PO BOX 302520 | | MONTGOMERY | AL | 36130 | |
| STATE OF ALASKA | ALASKA DEPARTMENT OF R | UNCLAIMED PROPERTY SECTIO | PO BOX 110405 | | JUNEAU | AK | 99811 | |
| STATE OF ARIZONA | ARIZONA DEPARTMENT OF | UNCLAIMED PROPERTY DIVISIO | 1600 WEST MONROE | | PHOENIX | AZ | 85007 | |
| STATE OF CALIFORNIA | CALIFORNIA STATE CONTRO | UNCLAIMED PROPERTY DIVISIO | PO BOX 942850 | | SACRAMENTO | CA | 94250 | |
| STATE OF COLORADO | COLORADO OFFICE OF UNC | 1580 LOGAN ST | SUITE 500 | | DENVER | CO | 80203 | |
| STATE OF FLORIDA | FLORIDA DEPARTMENT OF | BUREAU OF UNCLAIMED PROPE | P.O. BOX 6350 | | TALLAHASSEE | FL | 32314 | |
| State of Hawaii | Unclaimed Property Program | No. 1 Capitol District Building | 250 South Hotel Street Ro | | Honolulu | HI | 96813 | |
| STATE OF ILLINOIS | ILLINOIS OFFICE OF THE ST | UNCLAIMED PROPERTY DIVISIO | 1 W OLD STATE CAPITO | | SPRINGFIELD | IL | 62701 | |
| STATE OF INDIANA | INDIANA ATTORNEY GENER | OFFICE OF UNCLAIMED PROPE | 35 SOUTH PARK BLVD | | GREENWOOD | IN | 46143 | |
| STATE OF IOWA | IOWA TREASURER OF STAT | UNCLAIMED PROPERTY DIVISIO | P.O. BOX 10430 | | DES MOINES | IA | 50306 | |
| STATE OF KENTUCKY | KENTUCKY DEPARTMENT O | UNCLAIMED PROPERTY DIVISIO | 1050 US HIGHWAY 127 | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | LOUISIANA DEPARTMENT O | UNCLAIMED PROPERTY DIVISIO | P.O. BOX 91010 | | BATON ROUGE | LA | 70821 | |
| STATE OF MARYLAND | COMPTROLLER OF MARYLA | UNCLAIMED PROPERTY UNIT | 301 W. PRESTON STRE | | BALTIMORE | MD | 21201 | |
| STATE OF MASSACHUSETTS | DEPARTMENT OF THE STAT | UNCLAIMED PROPERTY DIVISIO | P.O. BOX 414478 | | BOSTON | MA | 02241 | |
| STATE OF MINNESOTA | MINNESOTA DEPARTMENT | UNCLAIMED PROPERTY UNIT | 85 7TH PLACE EAST, SU | | ST. PAUL | MN | 55101 | |
| STATE OF MISSOURI | MISSOURI STATE TREASUR | UNCLAIMED PROPERTY DIVISIO | P.O. BOX 1272 | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA | DEPARTMENT OF REVENUE | ATTN UNCLAIMED PROPERTY | P.O. BOX 5805 | | HELENA | MT | 59604 | |
| STATE OF NEBRASKA | NEBRASKA STATE TREASU | UNCLAIMED PROPERTY DIVISIO | 809 P STREET | | LINCOLN | NE | 68508 | |
| STATE OF NEVADA | NEVADA STATE TREASURE | UNCLAIMED PROPERTY | 555 E WASHINGTON AV | | LAS VEGAS | NV | 89101 | |
| STATE OF NEW JERSEY | DEPARTMENT OF THE TRE | UNCLAIMED PROPERTY ADMINI | PO BOX 214 | | TRENTON | NJ | 08695 | |
| STATE OF NEW MEXICO | NEW MEXICO TAXATION and | UNCLAIMED PROPERTY DIVISIO | PO BOX 25123 | | SANTA FE | NM | 87504 | |
| STATE OF NEW YORK | OFFICE OF THE STATE CON | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET, 2N | | ALBANY | NY | 12236 | |
| STATE OF NORTH CAROLINA | NC DEPARTMENT OF STATE | UNCLAIMED PROPERTY/ESCHE | 3200 ATLANTIC AVENUE | | RALEIGH | NC | 27604 | |
| STATE OF OKLAHOMA | OKLAHOMA STATE TREASU | UNCLAIMED PROPERTY DIVISIO | 9520 N MAY AVE STE LL | | THE VILLAGE | OK | 73120-2750 | |
| STATE OF OKLAHOMA | SECRETARY OF STATES OF | 2300 N. LINCOLN BLVD. | SUITE 101 | | OKLAHOMA CITY | OK | 73105-4897 | |
| STATE OF OREGON | OREGON DIVISION OF STAT | 775 SUMMER ST NE | SUITE 100 | | SALEM | OR | 97301 | |
| STATE OF PENNSYLVANIA | COMMONWEALTH OF PENN | P.O. BOX 783473 | | | PHILADELPHIA | PA | 19178 | |
| STATE OF SOUTH CAROLINA | SOUTH CAROLINA STATE T | UNCLAIMED PROPERTY | PO BOX 11778 | | COLUMBIA | SC | 29211 | |
| STATE OF SOUTH DAKOTA | SOUTH DAKOTA STATE TRE | OFFICE OF UNCLAIMED PROPE | 500 EAST CAPITOL AVE | | PIERRE | SD | 57501 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 274 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF TENNESSEE | STATE OF TENNESSEE TRE | P.O. BOX 198649 | DIVISION OF UNCLAIME | | NASHVILLE | TN | 37219 | |
| STATE OF TEXAS | TEXAS STATE COMPTROLLI | UNCLAIMED PROPERTY DIVISIO | P.O. BOX 12608 | | AUSTIN | TX | 78711 | |
| STATE OF VIRGINIA | VIRGINIA DEPARTMENT OF | DIVISION OF UNCLAIMED PROPE | P.O. BOX 2478 | | RICHMOND | VA | 23218 | |
| STATE OF WASHINGTON | WASHINGTON STATE DEPA | UNCLAIMED PROPERTY SECTIO | P.O. BOX 34053 | | SEATTLE | WA | 98124 | |
| STATE OF WISCONSIN | WISCONSIN DEPARTMENT ( | UNCLAIMED PROPERTY UNIT | P.O. BOX 8982 | | MADISON | WI | 53708 | |
| STATE ROYALTY LTD PARTNERSHI | EMILY HUGHES | P. O. BOX 911 | | | BRECKENRIDGE | TX | 76424-0911 | |
| STATES ROYALTY LIMITED PTN | EMILY HUGHES | PO BOX 911 | | | BRECKENRIDGE | TX | 76424-0911 | |
| STATEX PETROLEUM I LP | LP STATEX PETROLEUM I | PO BOX 797545 | | | DALLAS | TX | 75379-7545 | |
| STEEBY REVOCABLE FAMILY TR | | ADDRESS REDACTED | | | | | | |
| STEED DOUGLAS BOWERSOCK TRUST | | ADDRESS REDACTED | | | | | | |
| STEED PROPERTY COMPANY LTD | DONALD HUPP | 2304 MIDWESTERN PARKWAY S | | | WICHITA FALLS | TX | 76308 | |
| STEELE FAMILY RANCH WEST LLC | | 9822 WINDLEDGE DR | | | DALLAS | TX | 75238 | |
| STEELE FAMILY RANCH WEST LLC | NELL SANSING STEELE | 9822 WINDLEDGE DR | | | DALLAS | TX | 75238 | |
| STEFFEN ENERGY HOLDINGS LLC | | 3500 N MAYFIELD RD | | | HUTCHINSON | KS | 67502 | |
| STEFFEY JON P | | ADDRESS REDACTED | | | | | | |
| STELARON INC | | PO BOX 7787 | | | AMARILLO | TX | 79114 | |
| STELBAR OIL CORPORATION INC | | 1625 N WATERFRONT PKWY ST | | | WICHITA | KS | 67206-6620 | |
| STELLA KATHERINE PUFFINBARGER | | ADDRESS REDACTED | | | | | | |
| STELLA PHILLIPS | | ADDRESS REDACTED | | | | | | |
| STEP ENERGY SERVICES HOLDING | | 480 WILDWOOD FOREST DRIVE | SUITE 300 | | SPRING | TX | 77380 | |
| STEP ENERGY SERVICES USA LTD | | 572 RANCHO GRANDE | | | FLORESVILLE | TX | 78114 | |
| STEPHANIE DAWN ADAMS GARFIAS | | ADDRESS REDACTED | | | | | | |
| STEPHANIE DEANN BURGESS | | ADDRESS REDACTED | | | | | | |
| STEPHANIE EVERETT | | ADDRESS REDACTED | | | | | | |
| STEPHANIE LOUISE MORRIS | | ADDRESS REDACTED | | | | | | |
| STEPHANIE M GALUSHA | | ADDRESS REDACTED | | | | | | |
| STEPHANIE MCKNIGHT | | ADDRESS REDACTED | | | | | | |
| STEPHANIE R ABELL | | ADDRESS REDACTED | | | | | | |
| STEPHANIE ROSE LAFRENIERE | | ADDRESS REDACTED | | | | | | |
| STEPHANIE RUSSELL GOFORTH | | ADDRESS REDACTED | | | | | | |
| STEPHANIE SUE WAITE | | ADDRESS REDACTED | | | | | | |
| STEPHANIE URICCHIO | | ADDRESS REDACTED | | | | | | |
| STEPHANY WILSON | | ADDRESS REDACTED | | | | | | |
| STEPHEN AND LINDA RADER | | ADDRESS REDACTED | | | | | | |
| STEPHEN ARTHUR DOLF | | ADDRESS REDACTED | | | | | | |
| STEPHEN BARTHELD | | ADDRESS REDACTED | | | | | | |
| STEPHEN BURSHEK | | ADDRESS REDACTED | | | | | | |
| STEPHEN C DALTON | | ADDRESS REDACTED | | | | | | |
| STEPHEN CRAIG JANTZEN | | ADDRESS REDACTED | | | | | | |
| STEPHEN DOUGLAS GRAY | | ADDRESS REDACTED | | | | | | |
| STEPHEN EMMERICH STEWART | | ADDRESS REDACTED | | | | | | |
| STEPHEN GEORGE VEDROS REV TR DTD 21391 | | ADDRESS REDACTED | | | | | | |
| STEPHEN H ELLIOTT | | ADDRESS REDACTED | | | | | | |
| STEPHEN J SEVERIN | | ADDRESS REDACTED | | | | | | |
| STEPHEN KELLEY | | ADDRESS REDACTED | | | | | | |
| STEPHEN KERMIT LONG | | ADDRESS REDACTED | | | | | | |
| STEPHEN KIRK RICHARDS | | ADDRESS REDACTED | | | | | | |
| STEPHEN L THORNE SR | | ADDRESS REDACTED | | | | | | |
| STEPHEN LEE CHENETTE | | ADDRESS REDACTED | | | | | | |
| STEPHEN M KARDOKUS | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 275 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MATTHEW HAXTON | | ADDRESS REDACTED | | | | | | |
| STEPHEN MEADOWS | | ADDRESS REDACTED | | | | | | |
| STEPHEN PAUL HORN | | ADDRESS REDACTED | | | | | | |
| STEPHEN R SJOGREN AND | | ADDRESS REDACTED | | | | | | |
| STEPHEN RAY JACOBI AND | | ADDRESS REDACTED | | | | | | |
| STEPHEN RICHARD MILLER | | ADDRESS REDACTED | | | | | | |
| STEPHEN SCOTT MANNERING | | ADDRESS REDACTED | | | | | | |
| STEPHEN SEITZ (AMERICAN PENSIONS) | | ADDRESS REDACTED | | | | | | |
| STEPHEN SEITZ AMERICAN PENSIONS | | ADDRESS REDACTED | | | | | | |
| STEPHEN TROY PARSONS AND | | ADDRESS REDACTED | | | | | | |
| STEPHEN W BATZELL | | ADDRESS REDACTED | | | | | | |
| STEPHEN W HALL | | ADDRESS REDACTED | | | | | | |
| STEPHEN W KING | | ADDRESS REDACTED | | | | | | |
| STEPHEN WENDALL HODGKINS | | ADDRESS REDACTED | | | | | | |
| STEPHENS EXPLORATION INC | JOHN R STEPHENS | PO BOX 797866 | | | DALLAS | TX | 75379 | |
| STEPHENS PRODUCTION COMPAN | DBA STEPHENS PRODUCTIC | GEORGE M BRADLEY | LAND - VP | PO BOX 2407 | FORT SMITH | AR | 72901 | |
| STERLING J MOORE | | ADDRESS REDACTED | | | | | | |
| STERLING J MOORE | | ADDRESS REDACTED | | | | | | |
| STEVE ANCIK | | ADDRESS REDACTED | | | | | | |
| STEVE AND DIANNA TRAMMEL | | ADDRESS REDACTED | | | | | | |
| STEVE ATWOOD AND | | ADDRESS REDACTED | | | | | | |
| STEVE BAILEY | | ADDRESS REDACTED | | | | | | |
| STEVE BROWNE | | ADDRESS REDACTED | | | | | | |
| STEVE BROWNE | | ADDRESS REDACTED | | | | | | |
| STEVE CASSIN | | ADDRESS REDACTED | | | | | | |
| STEVE CORBIN | | ADDRESS REDACTED | | | | | | |
| STEVE FARIA | | ADDRESS REDACTED | | | | | | |
| STEVE HANE | | ADDRESS REDACTED | | | | | | |
| STEVE HERRMANN | | ADDRESS REDACTED | | | | | | |
| STEVE HERRMANN | | ADDRESS REDACTED | | | | | | |
| STEVE HOFER | | ADDRESS REDACTED | | | | | | |
| STEVE K GOODNER | | ADDRESS REDACTED | | | | | | |
| STEVE MAUZY | | ADDRESS REDACTED | | | | | | |
| STEVE PARTAIN and JANET PARTAIN HW | | ADDRESS REDACTED | | | | | | |
| STEVE POTTER | | ADDRESS REDACTED | | | | | | |
| STEVE RAY SOUTHERN | | ADDRESS REDACTED | | | | | | |
| STEVE S BARTLEY AND | | ADDRESS REDACTED | | | | | | |
| STEVE SHARKEY | | ADDRESS REDACTED | | | | | | |
| STEVE SPAULDING | | ADDRESS REDACTED | | | | | | |
| STEVE T GARNER 1993 REV TR AGMT DTD 561993 | | ADDRESS REDACTED | | | | | | |
| STEVE TARCHEK AND | | ADDRESS REDACTED | | | | | | |
| STEVE THOMAS | | ADDRESS REDACTED | | | | | | |
| STEVE W ROBERTS | | ADDRESS REDACTED | | | | | | |
| STEVE W STERQUELL II TRUST | STEVE W STERQUELL II CO | 10570 LAURELGLEN CIR | | | HIGHLANDS RANC | CO | 80130-6915 | |
| STEVE W STERQUELL II TRUST | | ADDRESS REDACTED | | | | | | |
| STEVE WAITE GUARDIAN FOR SHONNA | | ADDRESS REDACTED | | | | | | |
| STEVE WRIGHT | | ADDRESS REDACTED | | | | | | |
| STEVE WRIGHT STERQUELL II AKA | | 10570 LAURELGLEN CIRCLE | | | HIGHLANDS RANC | CO | 80130 | |
| STEVE WRIGHT STERQUELL II AKA STEVE W STERQUELL II | | ADDRESS REDACTED | | | | | | |
| STEVEN A REGIER TRUST UTD 12010 | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 276 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN A WAITE | | ADDRESS REDACTED | | | | | | |
| STEVEN A ZENTHOEFER | | ADDRESS REDACTED | | | | | | |
| STEVEN BRADFORD | | ADDRESS REDACTED | | | | | | |
| STEVEN BRADLEY HALE | | ADDRESS REDACTED | | | | | | |
| STEVEN BRUCE YOUNG | | ADDRESS REDACTED | | | | | | |
| STEVEN C DANIEL | | ADDRESS REDACTED | | | | | | |
| STEVEN C HAWORTH | | ADDRESS REDACTED | | | | | | |
| STEVEN D ARNOLD | | ADDRESS REDACTED | | | | | | |
| STEVEN D HELTON | | ADDRESS REDACTED | | | | | | |
| STEVEN D HENSON REVOCABLE TRUST DATED 412009 | | ADDRESS REDACTED | | | | | | |
| STEVEN D SIMS | | ADDRESS REDACTED | | | | | | |
| STEVEN D SLIGER | | ADDRESS REDACTED | | | | | | |
| STEVEN DAVENPORT | | ADDRESS REDACTED | | | | | | |
| STEVEN DONALD HULA AND | | ADDRESS REDACTED | | | | | | |
| STEVEN DOWNING | | ADDRESS REDACTED | | | | | | |
| STEVEN E ALLEN RESIDUARY TRUST | | ADDRESS REDACTED | | | | | | |
| STEVEN E WHITFILL | | ADDRESS REDACTED | | | | | | |
| STEVEN EUGENE YOXSIMER | | ADDRESS REDACTED | | | | | | |
| STEVEN FRED ZYBACH | | ADDRESS REDACTED | | | | | | |
| STEVEN GARY DESAULNIERS | | ADDRESS REDACTED | | | | | | |
| STEVEN GLENN JOHNSTON | | ADDRESS REDACTED | | | | | | |
| STEVEN HARVEY LORD JR | | ADDRESS REDACTED | | | | | | |
| STEVEN J CLARK | | ADDRESS REDACTED | | | | | | |
| STEVEN J JOHNSTONE | | ADDRESS REDACTED | | | | | | |
| STEVEN JAMES PFLUGER | | ADDRESS REDACTED | | | | | | |
| STEVEN K CAPERTON | | ADDRESS REDACTED | | | | | | |
| STEVEN K MCCOY | | ADDRESS REDACTED | | | | | | |
| STEVEN K RUST AND | | ADDRESS REDACTED | | | | | | |
| STEVEN K RUST CAROL A RUST and | | ADDRESS REDACTED | | | | | | |
| STEVEN L KEITH | | ADDRESS REDACTED | | | | | | |
| STEVEN L SCHNEIDER | | ADDRESS REDACTED | | | | | | |
| STEVEN L SIMMONS | | ADDRESS REDACTED | | | | | | |
| STEVEN L SIMMONS FOR LIFE EST | | ADDRESS REDACTED | | | | | | |
| STEVEN LEE WRIGHT | | ADDRESS REDACTED | | | | | | |
| STEVEN LEON HEATH AND | | ADDRESS REDACTED | | | | | | |
| STEVEN LYNN HALE | | ADDRESS REDACTED | | | | | | |
| STEVEN M HITCHCOCK | | ADDRESS REDACTED | | | | | | |
| STEVEN M SIMS | | ADDRESS REDACTED | | | | | | |
| STEVEN MELTON | | ADDRESS REDACTED | | | | | | |
| STEVEN OAKES | | ADDRESS REDACTED | | | | | | |
| STEVEN PRITCHETT | | ADDRESS REDACTED | | | | | | |
| STEVEN R ATKINSON AND | | ADDRESS REDACTED | | | | | | |
| STEVEN R HERMANSKI | | ADDRESS REDACTED | | | | | | |
| STEVEN R OAKES | | ADDRESS REDACTED | | | | | | |
| STEVEN R RUSSELL | | ADDRESS REDACTED | | | | | | |
| STEVEN R TAYLOR | | ADDRESS REDACTED | | | | | | |
| STEVEN RHODES | | ADDRESS REDACTED | | | | | | |
| STEVEN RUST JR | | ADDRESS REDACTED | | | | | | |
| STEVEN STANLEY 2010 TRUST | | PO BOX 1380 | | | VERNON | TX | 76385 | |
| STEVEN STANLEY 2010 TRUST | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|-------------|----------|----------|----------|------|-------|-----|---------|
| STEVEN T JAMES | | ADDRESS REDACTED | | | | | | |
| STEVEN V BAILEY | | ADDRESS REDACTED | | | | | | |
| STEVEN V REDGATE | | ADDRESS REDACTED | | | | | | |
| STEVEN W NEWELL MD | | ADDRESS REDACTED | | | | | | |
| STEVEN WILLIAM NIX | | ADDRESS REDACTED | | | | | | |
| STEVENS FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| STEVENS PROPANE COMPANY | | P.O. BOX 182 | | | ARNETT | OK | 73832 | |
| STEVENS RANDAL M | | ADDRESS REDACTED | | | | | | |
| STEVENS TRUCKING | CO LSQ FUNDING GROUP L | | | | OKLAHOMA CITY | OK | 73144 | |
| STEVENS TRUCKING | CO LSQ FUNDING GROUP L | P O BOX 19608 | | | OKLAHOMA CITY | OK | 73144 | |
| STEWARD FAMILY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| STEWART FAMILY PARTNERSHIP | | 1414 MISTY BEND DR | | | KATY | TX | 77494 | |
| STEWART FAMILY TRUST 2007 DTD 3 1 07 | | ADDRESS REDACTED | | | | | | |
| STEWART GEOLOGICAL INC | | 2650 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| STEWART IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| STEWART L KILLAM | | ADDRESS REDACTED | | | | | | |
| STEWART LEE DAY | | ADDRESS REDACTED | | | | | | |
| STIMCO INC | | 314 S STARKWEATHER ST. | | | PAMPA | TX | 79065 | |
| STING EXPLORATION COMPANY | | 1301 DENVER CIR | | | MOORE | OK | 73160 | |
| STINNETT and ASSOCIATES | | 8811 S. YALE | SUITE 300 | | TULSA | OK | 74137 | |
| STINNETT and ASSOCIATES LLC | | 825 N. BROADWAY AVENUE, SU | | | OKLAHOMA CITY | OK | 73102 | |
| STOCKARD JOHNSTON and BROWN | | 1800 S. WASHINGTON | SUITE 115 | | AMARILLO | TX | 79102 | |
| Stockard, Johnston, Brown and Netard | | 1030 N. Western | | | Amarillo | TX | 79106 | |
| STOCKBRIDGE CONSULTING INC | FOSTER ZEIDERS | PO BOX 5974 | | | EDMOND | OK | 73083-5974 | |
| STOCKBRIDGE CONSULTING, INC. | | PO BOX 5974 | | | EDMOND | OK | 73083-5974 | |
| STONEBRIDGE | | 4200 E. SKELLY DRIVE, SUITE 10 | | | TULSA | OK | 74135 | |
| STORM HENRY | | ADDRESS REDACTED | | | | | | |
| STORM MAGDALENE TOWNSEND EVANS | | ADDRESS REDACTED | | | | | | |
| STOWERS PROPERTIES LLC | | 1615 S HAYES ST | | | ENID | OK | 73703-7625 | |
| STRAT LAND EXPLORATION CO | | 15 E 5TH ST SUITE 2020 | | | TULSA | OK | 74103 | |
| STRATFORD INVESTMENTS LTD | A TEXAS LIMITED PARTNER | PO BOX 11115 | | | MIDLAND | TX | 79702-8115 | |
| STREET ROYALTY COMPANY LLC | | 901 4TH STREET | | | GRAHAM | TX | 76450-1110 | |
| STRIDER RESOURCES LLC | | 7307 PARKSHIRE AVE | | | DALLAS | TX | 75231 | |
| STRONG SERVICES LP | | PO BOX 10148 | | | LONGVIEW | TX | 75608 | |
| STROUBE ENERGY CORP | | 18208 PRESTON RD STE D9249 | | | DALLAS | TX | 75252 | |
| STROUBE ENERGY CORP NOMINEE | | 18208 PRESTON ROAD | SUITE D9249 | | DALLAS | TX | 75252 | |
| STROUBE OIL CORPORATION | | 18208 PRESTON RD #D9249 | | | DALLAS | TX | 75252 | |
| STUART and DEBRA LANDWEHR HW | | ADDRESS REDACTED | | | | | | |
| STUART D GARDEN | | ADDRESS REDACTED | | | | | | |
| STUART F CHASE | | ADDRESS REDACTED | | | | | | |
| STUART G YELTON | | ADDRESS REDACTED | | | | | | |
| STUART G YELTON | | ADDRESS REDACTED | | | | | | |
| STUART H BENGE | | ADDRESS REDACTED | | | | | | |
| STUART M DUDLEY | | ADDRESS REDACTED | | | | | | |
| STUART M ETZ DUDLEY | | ADDRESS REDACTED | | | | | | |
| STUART MACLEAN JOHNSON | | ADDRESS REDACTED | | | | | | |
| STUART MEULPOLDER and | | ADDRESS REDACTED | | | | | | |
| STUART PONTIAC CADILLAC INC | RANDY C HAMM | P.O. BOX 388 | | | ENID | OK | 73702 | |
| STUART STEPHENS | | ADDRESS REDACTED | | | | | | |
| STURDEVANT SHEET METAL and ROOFING | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBLETTE FARMS PARTNERSHIP | RANDY OR CAROL SUBLETT | RANDY SUBLETT | PO BOX 1178 | | DALHART | TX | 79022 | |
| SUE ANN ADAY and EDDIE J ADAY WHJT | | ADDRESS REDACTED | | | | | | |
| SUE ANN MCCARTHY | | ADDRESS REDACTED | | | | | | |
| SUE ANN SPENCER | | ADDRESS REDACTED | | | | | | |
| SUE E ANDERSON REV TR | | ADDRESS REDACTED | | | | | | |
| SUE HERNDON | | ADDRESS REDACTED | | | | | | |
| SUE N JOHNSON REV TRUST DTD 4282000 | | ADDRESS REDACTED | | | | | | |
| SUE P MYERS | | ADDRESS REDACTED | | | | | | |
| SUE RABY MITCHAM | | ADDRESS REDACTED | | | | | | |
| SUE SANDERS ESTATE | | ADDRESS REDACTED | | | | | | |
| SUE SMITH LA FON | | ADDRESS REDACTED | | | | | | |
| SUE WILLSON | | ADDRESS REDACTED | | | | | | |
| SUELLEN HAWKINS DAHL | | ADDRESS REDACTED | | | | | | |
| SUELLEN W FLOYD | | ADDRESS REDACTED | | | | | | |
| SUFYAN MAHMOUD | | ADDRESS REDACTED | | | | | | |
| SUKHMENDER S CHAHAL AND | | ADDRESS REDACTED | | | | | | |
| SULLIVAN FAMILY PARTNERSHIP | | PO BOX 1001 | | | FORT LAUDERDAL | FL | 33302-1001 | |
| SULTAN OIL COMPANY | | 8163 E. 131 RD. | | | WETUMKA | OK | 74883 | |
| SUMMER K ZIMMERMAN | | ADDRESS REDACTED | | | | | | |
| SUMMER UHLES LLC | SUMMERS UHLES LLC | PO BOX 330263 | | | TULSA | OK | 74133 | |
| SUMMERS LIVING TRUST DTD 961994 | | ADDRESS REDACTED | | | | | | |
| SUMMERS UHLES LLC | SUMMERS UHLES LLC | P.O. BOX 330263 | | | TULSA | OK | 74133 | |
| SUMMIT CASING SERVICES LLC | | P.O. BOX 34210 | | | FORT WORTH | TX | 76162 | |
| SUMMIT ENERGY RESOURCES LLC | | 9701 S RICHMOND AVE | | | TULSA | OK | 74137 | |
| SUMMIT ESP LLC | | PO BOX 9616 | | | TULSA | OK | 74157 | |
| SUMMIT EXPLORATION LLC | | PO BOX 14068 | | | TULSA | OK | 74159-1068 | |
| SUMMIT OILFIELD SERVICE INC | | PO BOX 879 | | | MUSTANG | OK | 73064 | |
| SUN BARRIER LP | | P O BOX 1473 | | | CANYON | TX | 79015 | |
| SUN STEEL BUILDINGS INC | CO DON WILLIAMS REGISTE | 1601 W BROADWAY | | | NORFOLK | AR | 72658 | |
| SUNBELT 81 DRILLING VENTURE | | ADDRESS REDACTED | | | | | | |
| SUNBURST ROYALTY LLC | GREGORY J WINNEKE | PO BOX 42227 | | | OKLAHOMA CITY | OK | 73123 | |
| SUNDANCE MINERALS 1 | | ADDRESS REDACTED | | | | | | |
| SUNDOWN ENERGY LP | DEPT 41318 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| SUNDOWN ENERGY LP | ELAND ENERGY | S CLUTE | DEPT 41318 | PO BOX 650823 | DALLAS | TX | 75265 | |
| SUNI KIM JOHNSON | | ADDRESS REDACTED | | | | | | |
| SUNLIGHT EXPLORATION, INC. | | 1415 23RD STREET | | | CANYON | TX | 79015 | |
| SUNNI PLAINS INC | | 131 W OWEN K GARRIOTT RD | | | ENID | OK | 73701-5617 | |
| SUNNIE R STOULIS | | ADDRESS REDACTED | | | | | | |
| SUNNY ANN WILHELM KEENE | | ADDRESS REDACTED | | | | | | |
| SUNOCO ENERGY SERVICES LLC | | P.O. BOX 416 | | | GAINESVILLE | TX | 73241-0416 | |
| SUNOCO ENERGY SERVICES LLC | DBA GAINESVILLE FUEL | | | | SAN ANGELO | TX | 76902-3445 | |
| SUNOCO ENERGY SERVICES LLC | DBA GAINESVILLE FUEL | PO BOX 3445 | | | SAN ANGELO | TX | 76902-3445 | |
| SUNOCO PARTNERS MARKETING a | | 6226 EAST 101 STREET, SUITE 2 | | | TULSA | OK | 74137 | |
| SUNRISE SUBMERSIBLE CONSULTA | | P. O. POX 483 | | | RAMONA | OK | 74061 | |
| SUNSHINE EXPLORATION CO | | PO BOX 15165 | | | AMARILLO | TX | 79105-5165 | |
| SUPER HEATERS LLC | | PO BOX 421328 | | | HOUSTON | TX | 77242 | |
| SUPERIOR ENERGY SERVICES LLC | DEPT 2203 | PO BOX 122203 | | | DALLAS | TX | 75312-2203 | |
| SUPERIOR FABRICATION INC | | P.O. BOX 429 | | | ELK CITY | OK | 73648 | |
| SUPERIOR OILFIELD SERVICE LLC | | 42516 HWY 412 | | | RINGWOOD | OK | 73768 | |
| SUPERIOR PIPELINE COMPANY | | 7130 SOUTH LEWIS, SUITE 510 | | | TULSA | OK | 74136 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 279 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR PIPELINE TEXAS LLC | | 7130 SOUTH LEWIS, SUITE 510 | | | TULSA | OK | 74136 | |
| SUPERIOR TANK TRUCK SERVICE L | | 42516 HWY 412 | | | RINGWOOD | OK | 73768 | |
| SUPERIOR TRUCKING SERVICE INC | | PO BOX 140 | | | SAYRE | OK | 73662 | |
| SURPRISE PRODUCTION LP | | 2601 NW EXPRESSWAY STE 110 | | | OKLAHOMA CITY | OK | 73112-7280 | |
| SURVIVORS TRUST UNDER WEISS | | 400 S HOPE ST STE 1300 | | | LOS ANGELES | CA | 90071 | |
| SURVIVORS TRUST UNDER WEISS TRUST | | ADDRESS REDACTED | | | | | | |
| SUSAN A BATEMAN | | ADDRESS REDACTED | | | | | | |
| SUSAN A KIRTS DAYLONG | | ADDRESS REDACTED | | | | | | |
| SUSAN B ATHENS | | ADDRESS REDACTED | | | | | | |
| SUSAN B CARRINGTON | | ADDRESS REDACTED | | | | | | |
| SUSAN B TAYLOR MAYBERRY TRUST | | ADDRESS REDACTED | | | | | | |
| SUSAN BELLE GRACE | | ADDRESS REDACTED | | | | | | |
| SUSAN C KEESEE | | ADDRESS REDACTED | | | | | | |
| SUSAN D AUGUSTON | | ADDRESS REDACTED | | | | | | |
| SUSAN D MCELHANEY | | ADDRESS REDACTED | | | | | | |
| SUSAN D WORSHAM | | ADDRESS REDACTED | | | | | | |
| SUSAN DEE KELLER | | ADDRESS REDACTED | | | | | | |
| SUSAN E GOSNEY | | ADDRESS REDACTED | | | | | | |
| SUSAN EDWARDS | | ADDRESS REDACTED | | | | | | |
| SUSAN EILEEN KING ROA | | ADDRESS REDACTED | | | | | | |
| SUSAN ELAINE CLARK SNOWDEN TRUST | | ADDRESS REDACTED | | | | | | |
| SUSAN FORD MANNING | | ADDRESS REDACTED | | | | | | |
| SUSAN FORD MANNING | | ADDRESS REDACTED | | | | | | |
| SUSAN G NIMMO | | ADDRESS REDACTED | | | | | | |
| SUSAN GRISWOLD | | ADDRESS REDACTED | | | | | | |
| SUSAN J FALLON | | ADDRESS REDACTED | | | | | | |
| SUSAN J HANSON REV LIVING TR DTD 10 24 08 | | ADDRESS REDACTED | | | | | | |
| SUSAN J MARZUCCO | | ADDRESS REDACTED | | | | | | |
| SUSAN JAN VALACH | | ADDRESS REDACTED | | | | | | |
| SUSAN JANE ASKEW | | ADDRESS REDACTED | | | | | | |
| SUSAN JANE VAS | | ADDRESS REDACTED | | | | | | |
| SUSAN JO ADAMS | | ADDRESS REDACTED | | | | | | |
| SUSAN JO MEYER | | ADDRESS REDACTED | | | | | | |
| SUSAN JOHNSON | | ADDRESS REDACTED | | | | | | |
| SUSAN K NEWHOUSE | | ADDRESS REDACTED | | | | | | |
| SUSAN KAY FOSTER | | ADDRESS REDACTED | | | | | | |
| SUSAN KNOX KOPTA | | ADDRESS REDACTED | | | | | | |
| SUSAN L FOSTER | | ADDRESS REDACTED | | | | | | |
| SUSAN LESLY | | ADDRESS REDACTED | | | | | | |
| SUSAN LINDA ORTEGA | | ADDRESS REDACTED | | | | | | |
| SUSAN LYNN BARNES | | ADDRESS REDACTED | | | | | | |
| SUSAN LYNN DAWSON | | ADDRESS REDACTED | | | | | | |
| SUSAN M CRAIG | | ADDRESS REDACTED | | | | | | |
| SUSAN M EBERHARDT | | ADDRESS REDACTED | | | | | | |
| SUSAN M FOSTER | | ADDRESS REDACTED | | | | | | |
| SUSAN M GENTRY TRUST | | ADDRESS REDACTED | | | | | | |
| SUSAN M LISS | | ADDRESS REDACTED | | | | | | |
| Susan Marie Turner | | ADDRESS REDACTED | | | | | | |
| Susan Marie Turner | | ADDRESS REDACTED | | | | | | |
| SUSAN NIXON | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN OBRIEN FKA SUSAN CHALFANT SCOTT | | ADDRESS REDACTED | | | | | | |
| SUSAN P BARKER | | ADDRESS REDACTED | | | | | | |
| SUSAN PATRICK | | ADDRESS REDACTED | | | | | | |
| SUSAN R CALKINS & JAMES S CALKINS | | ADDRESS REDACTED | | | | | | |
| SUSAN R CALKINS and JAMES S CALKINS | | ADDRESS REDACTED | | | | | | |
| SUSAN R CLASSEN | | ADDRESS REDACTED | | | | | | |
| SUSAN R SMITH | | ADDRESS REDACTED | | | | | | |
| SUSAN RENEE BLANKENSHIP | | ADDRESS REDACTED | | | | | | |
| SUSAN ROBINSON | | ADDRESS REDACTED | | | | | | |
| SUSAN S BROWN CHILDRENS TRUST | | ADDRESS REDACTED | | | | | | |
| SUSAN SAYERS | | ADDRESS REDACTED | | | | | | |
| SUSAN T ABBOTT | | ADDRESS REDACTED | | | | | | |
| SUSAN TILLMAN SANDELL | | ADDRESS REDACTED | | | | | | |
| SUSAN V HOPE | | ADDRESS REDACTED | | | | | | |
| SUSAN WILLIAMS | | ADDRESS REDACTED | | | | | | |
| SUSAN YOUTSEY | | ADDRESS REDACTED | | | | | | |
| SUSANNA KEY WEISER | | ADDRESS REDACTED | | | | | | |
| SUSANNE D SMITH | | ADDRESS REDACTED | | | | | | |
| SUSANNE GORDON SHOCKEY | | ADDRESS REDACTED | | | | | | |
| SUSIE E CARR | | ADDRESS REDACTED | | | | | | |
| SUSIE ELIZABETH SHADE | | ADDRESS REDACTED | | | | | | |
| SUSIE ELIZABETH SHADE | | ADDRESS REDACTED | | | | | | |
| SUZAN V MASON | | ADDRESS REDACTED | | | | | | |
| SUZANNA HARLESS PERUN | | ADDRESS REDACTED | | | | | | |
| SUZANNE B MCCANLIES | | ADDRESS REDACTED | | | | | | |
| SUZANNE CHILDREN TRUST | | ADDRESS REDACTED | | | | | | |
| SUZANNE DELEISE ATWOOD | | ADDRESS REDACTED | | | | | | |
| SUZANNE DELEISE ATWOOD | | ADDRESS REDACTED | | | | | | |
| SUZANNE LALK | | ADDRESS REDACTED | | | | | | |
| SUZANNE M ROGERS REV INTER VIVOS TRUST DTD 1 30 96 | | ADDRESS REDACTED | | | | | | |
| SUZANNE RECTOR DALE | | ADDRESS REDACTED | | | | | | |
| SUZANNE S CURTIS | | ADDRESS REDACTED | | | | | | |
| SUZANNE SIMS | | ADDRESS REDACTED | | | | | | |
| SUZANNE STRAIGHT MILLER | | ADDRESS REDACTED | | | | | | |
| SUZANNE WRIGHT VOLLMER | | ADDRESS REDACTED | | | | | | |
| SVOBODA FAMILY 1997 REVOCABLE TRUST DATED 12191997 | | ADDRESS REDACTED | | | | | | |
| SW REGIONAL CONFERENCE ASSO | PHILADELPHIA SEVENTH DA | BEATRICE BELL | 802 E MAINE | | ENID | OK | 73701 | |
| SWABRIGHT OILFIELD SERVICES IN | | PO BOX 1996 | | | WEATHERFORD | OK | 73096 | |
| SWAN and MATHESON RESOURCES | RESOURCES LLC SWAN and | SHELDON SWAN - OWNER | 805 SHADOW WOOD DF | | EDMOND | OK | 73034 | |
| SWAN MINERALS LLC | SHELDON SWAN | 805 SHADOW WOOD DR | | | EDMOND | OK | 73034 | |
| SWAN POINT LLC | | 909 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116 | |
| SWASEY BRAINARD | | ADDRESS REDACTED | | | | | | |
| SWINEHART 1973 TRUST FBO JORIE B LAMB | | ADDRESS REDACTED | | | | | | |
| SWINEHART 1973 TRUST FBO LESLIE A MALLET | | ADDRESS REDACTED | | | | | | |
| SWISS RE CORPORATE SOLUTION | NORTH AMERICAN SPECIAL | ATTENTION CORPORATE SOLU | 1200 MAIN STREET, SUI | | KANSAS CITY | MO | 64105 | |
| SYBIL B CULMER | | ADDRESS REDACTED | | | | | | |
| SYBLE L GUTHRIE | | ADDRESS REDACTED | | | | | | |
| SYDCO SYSTEM INC | | P.O. BOX 9 | | | FOSS | OK | 73647 | |
| SYDHAN LP | MICHAEL SHEARN | SYDHAN LP | P.O. BOX 92349 | | AUSTIN | TX | 78709 | |
| SYDNEY CAMERON and ASSOC INC | SYDNEY CAMERON and ASS | 355 CR 1299 | | | YANTIS | TX | 75497 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 281 of 315

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYDNEY H JOHNSON | | ADDRESS REDACTED | | | | | | |
| SYDNEY IVANA THOMSON | | ADDRESS REDACTED | | | | | | |
| SYDNEY POWERS REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| SYDNEY ROWAN REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| SYDNEY ROWAN TRUST UWO ARCH H ROWAN DECD | | ADDRESS REDACTED | | | | | | |
| SYDTRAN LP | F BARON CRAFT | P O BOX 940549 | | | HOUSTON | TX | 77094-7549 | |
| SYLVESTER CHURCHILL | | ADDRESS REDACTED | | | | | | |
| SYLVIA ANN PSHIGODA HEDRICK | | ADDRESS REDACTED | | | | | | |
| SYLVIA J GROTHE | | ADDRESS REDACTED | | | | | | |
| SYLVIA JUANITA MOULTON | | ADDRESS REDACTED | | | | | | |
| SYLVIA MORK | | ADDRESS REDACTED | | | | | | |
| SYLVIA STACKABLE | | ADDRESS REDACTED | | | | | | |
| SYMPSON FAMILY LLC | JACK KINKADE MANAGER | PO BOX 3369 | | | SHAWNEE | OK | 74802-3369 | |
| SYNTHINEL CORPORATION TO STA | | 3730 KIRBY DR STE 900 | | | HOUSTON | TX | 77098 | |
| SYNTHINTEL CORP | | 1818 MEMORIAL DR STE 200 | | | HOUSTON | TX | 77007-8383 | |
| T 3 STRINGUP LLC | | P.O. BOX 145 | | | REYDON | OK | 73660 | |
| T ALAN LAYNE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| T and R ENGINE AND COMPRESSOR | | PO BOX 812 | | | PERRYTON | TX | 79070 | |
| T CS OF ENID INC | | 902 E OWEN K GARRIOTT RD | | | ENID | OK | 73701 | |
| T J HOLDINGS LLC | | 1726 N GRAND | | | ENID | OK | 73701 | |
| T JOAN STARK | | ADDRESS REDACTED | | | | | | |
| T L BECK | | ADDRESS REDACTED | | | | | | |
| T LYNN MALONE | | ADDRESS REDACTED | | | | | | |
| T R CHITWOOD | | ADDRESS REDACTED | | | | | | |
| T R ENERGY LLC | ROBERT C THOMAS MANAG | 54 PATTI LYNN LANE | | | HOUSTON | TX | 77024-7120 | |
| T S DUDLEY AKA THOMAS SAMUEL DUDLEY | | ADDRESS REDACTED | | | | | | |
| T W WALBERT | | ADDRESS REDACTED | | | | | | |
| TA JOHN LLC | AN OKLAHOMA LLC | 2600 NW 61ST | | | OKLAHOMA CITY | OK | 73112 | |
| TABITHA ANN BECK | | ADDRESS REDACTED | | | | | | |
| TACEY MCENTIRE | | ADDRESS REDACTED | | | | | | |
| TACTICAL OILFIELD PRODUCTS INC | | PO BOX 13636 | | | NEW IBERIA | LA | 70562 | |
| TALIAFERRO FAMILY MINERALS LLC | HENRY TALIAFERRO CO MA | PO BOX 26746 | | | SHAWNEE MISSION | KS | 66225-6746 | |
| TALISMAN TRUST | | 918 MAPLE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| TALMADGE LEE FILLINGIM | | ADDRESS REDACTED | | | | | | |
| TAMARA K WILKERSON | | ADDRESS REDACTED | | | | | | |
| TAMARA LYNN DAVIS | | ADDRESS REDACTED | | | | | | |
| TAMERA L HARROLD | | ADDRESS REDACTED | | | | | | |
| TAMI THOMAS NOW DRUZBA | | ADDRESS REDACTED | | | | | | |
| TAMMIE FRANCIS HAZELL | | ADDRESS REDACTED | | | | | | |
| TAMMIE HILL TUCKER | | ADDRESS REDACTED | | | | | | |
| TAMMIE MARQUARDT | | ADDRESS REDACTED | | | | | | |
| TAMMY CRANFORD | | ADDRESS REDACTED | | | | | | |
| TAMMY HELTON BUSH | | ADDRESS REDACTED | | | | | | |
| TAMMY K CRANFORD | | ADDRESS REDACTED | | | | | | |
| TAMMY MADDOX | | ADDRESS REDACTED | | | | | | |
| TAMMY PERKINS | | ADDRESS REDACTED | | | | | | |
| TAMMY STOUT | | ADDRESS REDACTED | | | | | | |
| TAMMY WILLIAMS and PAMELA DENISE WINSTON JT | | ADDRESS REDACTED | | | | | | |
| TANA KAY MAY | | ADDRESS REDACTED | | | | | | |
| TANA KAYE FELDMAN TRUST DTD 612017 | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANA R HARVEY THOMPSON | | ADDRESS REDACTED | | | | | | |
| TandKJ LLC | LLC T and KJ LLC | PO BOX 1405 | | | ELK CITY | OK | 73648 | |
| TANIS J SMITH 1998 TRUST | | ADDRESS REDACTED | | | | | | |
| TANNA ENERGY PARTNERS LP | | PO BOX 50820 | | | MIDLAND | TX | 79710 | |
| TANNA ENERGY PARTNERS LP | BRIAN ARNOLD JR | PO BOX 50820 | | | MIDLAND | TX | 79710 | |
| TANNER C DAUGHERTY | | ADDRESS REDACTED | | | | | | |
| TANNER SWIHART | | ADDRESS REDACTED | | | | | | |
| TANYA ALVAREZ | | ADDRESS REDACTED | | | | | | |
| TAPCO OIL CO | CHARLES WOOD PRESIDEN | CHRISTOPHER C ANDERSON AI | 6215 E SKYLINE VIEW D | | CLAREMORE | OK | 74019 | |
| TAPS I ENERGY LLC | | 29 SOUTH MAIN ST, SUITE 216 | | | WEST HARTFORD | CT | 06107 | |
| TAPSTONE ENERGY LLC | | 100 EAST MAIN STREET | | | OKLAHOMA CITY | OK | 73104 | |
| TARA DAWN QUIGLEY | | ADDRESS REDACTED | | | | | | |
| TARA MICHELLE HELTON | | ADDRESS REDACTED | | | | | | |
| TARGA PIPELINE MID CONTINENT V | | 110 WEST 7TH STREET, SUITE 2 | | | TULSA | OK | 74119 | |
| TARPLEY MARQUITA J | | ADDRESS REDACTED | | | | | | |
| TARPON JUMPER LLC | | 10293 COCONUT ROAD | | | BONITA SPRINGS | FL | 34135 | |
| TARPON JUMPER LLC | LLC TARPON JUMPER | 10293 COCONUT ROAD | | | BONITA SPRINGS | FL | 34135 | |
| TARYN KAYE CORDELL | | ADDRESS REDACTED | | | | | | |
| TARYN KAYE CORDELL TRUST DTD 11 01 2014 | | ADDRESS REDACTED | | | | | | |
| TAS ROYALTY COMPANY | TOM SIKES | PO BOX 5279 | | | AUSTIN | TX | 78763-3506 | |
| TASCOSA LAND RESOURCES LLC | | P.O. BOX 134 | | | AMARILLO | TX | 79105 | |
| TASHA BILLINGSTEA | | ADDRESS REDACTED | | | | | | |
| TATECO LLC AN ARIZONA LLC | JONATHAN TATE | 13212 NORTH LOST ARTIFACT L | | | ORO VALLEY | AZ | 85755 | |
| TAUBERT INVESTMENT COMPANY I | DONALD HUPP | 2304 MIDWESTERN PARKWAY S | | | WICHITA FALLS | TX | 76308 | |
| TAUREX DRILL BITS LLC | | 2601 VENTURE DRIVE | | | NORMAN | OK | 73069 | |
| TAWANDA RHODES | | ADDRESS REDACTED | | | | | | |
| TAWNY G SCHAFFER | | ADDRESS REDACTED | | | | | | |
| TAYLOR ANN FRYE TRUST | | ADDRESS REDACTED | | | | | | |
| TAYLOR HAYS | | ADDRESS REDACTED | | | | | | |
| TAYLOR HERRING CO | | PO BOX 2805 | | | AMARILLO | TX | 79105 | |
| TAYLOR J BRANSTETTER | | ADDRESS REDACTED | | | | | | |
| TAYLOR JONES | | ADDRESS REDACTED | | | | | | |
| TAYLOR KYLE L | | ADDRESS REDACTED | | | | | | |
| TAYLOR LIVING TRUST DTD | | PO BOX 51269 | | | AMARILLO | TX | 79159-1269 | |
| TAYLOR LIVING TRUST DTD | | ADDRESS REDACTED | | | | | | |
| TAYLOR MANAGEMENT LLC | JAMES CLAYTON TAYLOR P | PO BOX 1123 | | | ELK CITY | OK | 73648-1123 | |
| TAYLOR MANAGEMENT LLC | JAMES CLAYTON TAYLOR P | TAYLOR MANAGEMENT LLC | PO BOX 1123 | | ELK CITY | OK | 73648-1123 | |
| TAYLOR MEAD FRYE JOHNSON | | ADDRESS REDACTED | | | | | | |
| TAYLOR REAL ESTATE PARTNERSH | | 18915 E 1040 ROAD | | | CHEYENNE | OK | 73628 | |
| TAYLORHandADRIANM MULLALY REVTR | | ADDRESS REDACTED | | | | | | |
| TBA PETROLEUM INC | | 2204 ARROWWOOD CT. | | | MCKINNEY | TX | 75070 | |
| TC CRAIGHEAD and COMPANY | LANA JAYNE MARTIN | PO BOX 576 | | | ARDMORE | OK | 73402 | |
| TD MCCLURG and KATHRYN A MCCLURG | | ADDRESS REDACTED | | | | | | |
| TE HOLDCORP LLC | | 4700 GAILLARDIA PKWY | STE. 200 | | OKLAHOMA CITY | OK | 73142 | |
| TE HOLDINGS II LLC | | 4700 GAILLARDIA PKWY | STE. 200 | | OKLAHOMA CITY | OK | 73142 | |
| TE HOLDINGS LLC | | 4700 GAILLARDIA PKWY | STE. 200 | | OKLAHOMA CITY | OK | 73142 | |
| TE HOLDINGS MANAGEMENT LLC | | 4700 GAILLARDIA PKWY | STE. 200 | | OKLAHOMA CITY | OK | 73142 | |
| TE RAY RESOURCES INC | TE RAY RESOURCES | 13208 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| TE RO FINANCIAL INVESTMENTS LL | | P.O. BOX 1843 | | | ENID | OK | 73702 | |
| TEA POTTS | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEAL ROYALTIES LLC | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| TEAS BYPASS TRUST | | ADDRESS REDACTED | | | | | | |
| TEAS MARITAL TRUST | | ADDRESS REDACTED | | | | | | |
| TECOLOTE ENERGY LLC | FAO TECOLOTE ENERGY O | DEPARTMENT 1015 - JIB | | | TULSA | OK | 74182 | |
| TECOLOTE ENERGY LLC | FAO TECOLOTE HOLDINGS | DEPARTMENT 1018 - REVENUE | | | TULSA | OK | 74182 | |
| TECOLOTE ENERGY LLC | PATRICK MILTALL | FAO TECOLOTE ENERGY OPER | DEPARTMENT 1015 - JIB | | TULSA | OK | 74182 | |
| TECOLOTE HOLDINGS LLC | | 401 SOUTH BOSTON AVENUE, S | | | TULSA | OK | 74103 | |
| TECOLOTE ROYALTY LP | WILLIAMS CENTER TOWER | TWO WEST 2ND STREET, SUITE | | | TULSA | OK | 74103 | |
| TECOVAS PARTNERS LP | UNKNOWN ADDRESS | | | | UNKNOWN | | 99999 | |
| TED B WOLFE | | ADDRESS REDACTED | | | | | | |
| TED BERRYMAN | | ADDRESS REDACTED | | | | | | |
| TED FRANCIS DBA KD DEVELOPMENT | | ADDRESS REDACTED | | | | | | |
| TED LOUBET MOORE | | ADDRESS REDACTED | | | | | | |
| TED PROPECK ESTATE | | ADDRESS REDACTED | | | | | | |
| TED SHALLER FAMILY TRUST DTD 672004 | | ADDRESS REDACTED | | | | | | |
| TED SILLOX | | ADDRESS REDACTED | | | | | | |
| TED SMYERS | | ADDRESS REDACTED | | | | | | |
| TEDDY F DANKS | | ADDRESS REDACTED | | | | | | |
| TEDDY JEAN WAMBLE OLSON | | ADDRESS REDACTED | | | | | | |
| TEDDY L SULLINS | | ADDRESS REDACTED | | | | | | |
| TEDDY MILLER | | ADDRESS REDACTED | | | | | | |
| TEDDY NOLAN MERRITT | | ADDRESS REDACTED | | | | | | |
| TEDDY RAY GILLISPIE | | ADDRESS REDACTED | | | | | | |
| TEEL CURTIS | | ADDRESS REDACTED | | | | | | |
| TEENA F DAMRON | | ADDRESS REDACTED | | | | | | |
| TEENA KNIGHT REESE | | ADDRESS REDACTED | | | | | | |
| TELEDRIFT COMPANY | | P.O. BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| TELENIA ANTHONY | | ADDRESS REDACTED | | | | | | |
| TEMBO HOLDING COMPANY | | 619 S TYLER SUITE 100 | | | AMARILLO | TX | 79101 | |
| TEMPLAR ENERGY LLC | | 4700 GAILLARDIA PKWY | STE. 200 | | OKLAHOMA CITY | OK | 73142 | |
| TEMPLAR MIDSTREAM LLC | | 4700 GAILLARDIA PKWY | STE. 200 | | OKLAHOMA CITY | OK | 73142 | |
| TEMPLAR MIDSTREAM LLC/ETC TE | | 8111 Westchester Drive, Suite 600 | | | Dallas | TX | 75225 | |
| TEMPLAR OPERATING LLC | | 4700 GAILLARDIA PKWY | STE. 200 | | OKLAHOMA CITY | OK | 73142 | |
| TEMPLETON SMITHEE PROFIT SHARING 401K PLAN | | ADDRESS REDACTED | | | | | | |
| TEMPORARY PERSONNEL INC | | 320 W. MAPLE | | | ENID | OK | 73701 | |
| TENA FAULKNER BROYLES | | ADDRESS REDACTED | | | | | | |
| TENNILLE D CHESTNUT | | ADDRESS REDACTED | | | | | | |
| TERCEL OILFIELD PRODUCTS USA | | 10613 W. SAM HOUSTON PKWY | | | HOUSTON | TX | 77064 | |
| TERENCE L and JUDITH SEYMOUR JT | | ADDRESS REDACTED | | | | | | |
| TERESA A MILLER | | ADDRESS REDACTED | | | | | | |
| TERESA ANN FORD ROSE | | ADDRESS REDACTED | | | | | | |
| TERESA ANN ROSE | | ADDRESS REDACTED | | | | | | |
| TERESA BUTLER | | ADDRESS REDACTED | | | | | | |
| TERESA CAROL TOCCO | | ADDRESS REDACTED | | | | | | |
| TERESA DALYN CROSLIN GRAHAM | | ADDRESS REDACTED | | | | | | |
| TERESA DIANE SHELTON | | ADDRESS REDACTED | | | | | | |
| TERESA EWING | | ADDRESS REDACTED | | | | | | |
| TERESA FELBER | | ADDRESS REDACTED | | | | | | |
| TERESA J ZIMMERMAN | | ADDRESS REDACTED | | | | | | |
| TERESA KING | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA L PARSONS AND | | ADDRESS REDACTED | | | | | | |
| TERESA L WORD LIVING TR DTD 1251995 | | ADDRESS REDACTED | | | | | | |
| TERESA MARLENE KAEB | | ADDRESS REDACTED | | | | | | |
| TERESA MOORE ALBUS | | ADDRESS REDACTED | | | | | | |
| TERESA TAYLOR | | ADDRESS REDACTED | | | | | | |
| TERESA TRICHE VILLASENOR | | ADDRESS REDACTED | | | | | | |
| TERESA WARE | | ADDRESS REDACTED | | | | | | |
| TERESE HAMMERLE | | ADDRESS REDACTED | | | | | | |
| TERI LYNN MOORE | | ADDRESS REDACTED | | | | | | |
| TERICA GARLINE EDWARDS FAJKUS | | ADDRESS REDACTED | | | | | | |
| TERRA ROSA ROYALTY CORP | | P.O. BOX 133155 | | | SPRING | TX | 77393 | |
| TERRANCE CALHOUN | | ADDRESS REDACTED | | | | | | |
| TERRANCE PAUL JOHN MEANWELL | | ADDRESS REDACTED | | | | | | |
| TERRANCE R RICE | | ADDRESS REDACTED | | | | | | |
| TERRANE ASSOCIATES INC | | PO BOX 202 | | | GREENFIELD | NH | 03047-0202 | |
| TERRE VERTE COMPANY INC | RYAN C SCOTT | PO BOX 90265 | | | SAN DIEGO | CA | 92169 | |
| TERREL FAMILY MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| TERRENA ROSE | | ADDRESS REDACTED | | | | | | |
| TERRI BREEDEN | | ADDRESS REDACTED | | | | | | |
| TERRI C RAY | | ADDRESS REDACTED | | | | | | |
| TERRI FULLER TRUST | | ADDRESS REDACTED | | | | | | |
| TERRI JEAN PIRKLE | | ADDRESS REDACTED | | | | | | |
| TERRI JO GALLAWAY | | ADDRESS REDACTED | | | | | | |
| TERRI K BLAKLEY | | ADDRESS REDACTED | | | | | | |
| TERRI LYNN BRANHAM | | ADDRESS REDACTED | | | | | | |
| TERRI MCGUIRE WATSON and TIMOTHY WATSON WHJT | | ADDRESS REDACTED | | | | | | |
| TERRI SAUTER | | ADDRESS REDACTED | | | | | | |
| TERRI SUE ROBINSON | | ADDRESS REDACTED | | | | | | |
| TERRIE CLOVER | | ADDRESS REDACTED | | | | | | |
| TERRITORY RESOURCES LLC | | 1511 S SANGRE RD | | | STILLWATER | OK | 74074-1869 | |
| TERRITORY RESOURCES LLC | ED GALLEGOS | 1511 S SANGRE RD | | | STILLWATER | OK | 74074-1869 | |
| TERRY AKERS | | ADDRESS REDACTED | | | | | | |
| TERRY AKERS AND | | ADDRESS REDACTED | | | | | | |
| TERRY and BRENDA WASHBURN | | ADDRESS REDACTED | | | | | | |
| TERRY and TRUDY THOMSON LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| TERRY ASFELD | | ADDRESS REDACTED | | | | | | |
| TERRY BECK | | ADDRESS REDACTED | | | | | | |
| TERRY DEAN COBB | | ADDRESS REDACTED | | | | | | |
| TERRY FARRIS | | ADDRESS REDACTED | | | | | | |
| TERRY FEE | | ADDRESS REDACTED | | | | | | |
| TERRY FLETCHER | | ADDRESS REDACTED | | | | | | |
| TERRY G HENNEKE AND | | ADDRESS REDACTED | | | | | | |
| TERRY G MCINTURFF TRUST | | ADDRESS REDACTED | | | | | | |
| TERRY GLENN JONES | | ADDRESS REDACTED | | | | | | |
| TERRY HANKINS | | ADDRESS REDACTED | | | | | | |
| TERRY J AND HELEN L ELLIS REV | | ADDRESS REDACTED | | | | | | |
| TERRY JACK ELLIS | | ADDRESS REDACTED | | | | | | |
| TERRY JACKSON | | ADDRESS REDACTED | | | | | | |
| TERRY JACKSON and LATOYA JACKSON JT | | ADDRESS REDACTED | | | | | | |
| TERRY JACKSON SR and TERRY JACKSON JR JT | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY JACKSON SR and TERRY JACKSON JR JT | | ADDRESS REDACTED | | | | | | |
| TERRY KEITH | | ADDRESS REDACTED | | | | | | |
| TERRY L BENTLEY | | ADDRESS REDACTED | | | | | | |
| TERRY L BLASDEL | | ADDRESS REDACTED | | | | | | |
| TERRY L BRUNT | | ADDRESS REDACTED | | | | | | |
| TERRY L CALDWELL | | ADDRESS REDACTED | | | | | | |
| TERRY L FORTNER II AND | | ADDRESS REDACTED | | | | | | |
| TERRY L KENDALL | | ADDRESS REDACTED | | | | | | |
| TERRY L LANGE | | ADDRESS REDACTED | | | | | | |
| TERRY L MCMILLAN | | ADDRESS REDACTED | | | | | | |
| TERRY L SCHAFER | | ADDRESS REDACTED | | | | | | |
| TERRY LEE COLBORN | | ADDRESS REDACTED | | | | | | |
| TERRY LOUIS HORSTKOETTER | | ADDRESS REDACTED | | | | | | |
| TERRY LYNN MEIER | | ADDRESS REDACTED | | | | | | |
| TERRY LYNN VANPOOL and WIFE | | ADDRESS REDACTED | | | | | | |
| TERRY POFF | | ADDRESS REDACTED | | | | | | |
| TERRY RANDALL BREWER | | ADDRESS REDACTED | | | | | | |
| TERRY THETFORD | | ADDRESS REDACTED | | | | | | |
| TERRY TIPPS | | ADDRESS REDACTED | | | | | | |
| TERRY WAYNE CHUMBLEY | | ADDRESS REDACTED | | | | | | |
| TERRY WAYNE MCVICKER | | ADDRESS REDACTED | | | | | | |
| TERRY WEHLING | | ADDRESS REDACTED | | | | | | |
| TERRYE M ROBERTSON LIVING TRU | | 10700 HAMES BLVD | | | MUSTANG | OK | 73064 | |
| TERRYE M ROBERTSON LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| TESTERS INC | | P.O. BOX 83437 | | | OKLAHOMA CITY | OK | 73148-1437 | |
| TETON PROPERTIES LLC | JOSEPH MARTIN | 1437 S. BOULDER AVENUE, SUIT | | | TULSA | OK | 74119 | |
| TETRA EXPLORATION INC | | BA11111 KATY FREEWAY #910 | | | HOUSTON | TX | 77079 | |
| TEVITA A KAUMAVAE | | ADDRESS REDACTED | | | | | | |
| TEX MIN INC | | P O BOX 1407 | | | MUSKOGEE | OK | 74402-1407 | |
| TEXA PEARL HARPER | | ADDRESS REDACTED | | | | | | |
| TEXAKOMA OPERATING LP | | 5601 GRAINITE PARKWAY | SUITE 600 | | PLANO | TX | 75024 | |
| TEXAS BARRICADES and SIGNS INC | | P O BOX 30699 | | | AMARILLO | TX | 79120 | |
| TEXAS BUCKHAULTS | | ADDRESS REDACTED | | | | | | |
| Texas Commission on Environmental C | Office of the Commissioner | 12100 Park 35 Circle | | | Austin | TX | 78753 | |
| TEXAS COMMISSION ON ENVIRONM | | PO BOX 13088 | | | AUSTIN | TX | 78711-3088 | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | |
| TEXAS ELLIS PROPERTIES LTD | | 5950 CEDAR SPRINGS RD | | | DALLAS | TX | 75235 | |
| Texas Equal Employment Opportunity C | TWC EO Officer | 101 E 15th St, Rm 504 | | | Austin | TX | 78778 | |
| TEXAS EXCAVATION SAFETY | | P.O. BOX 678058 | | | DALLAS | TX | 75267-8058 | |
| TEXAS GENERAL LAND OFFICE | | ADDRESS REDACTED | | | | | | |
| TEXAS HEARTS LLC | | 15097 FM 1268 | | | CANADIAN | TX | 79014-5703 | |
| TEXAS LAND and ROYALTY COMPA | | PO BOX 52267 | | | MIDLAND | TX | 79710 | |
| TEXAS MSJ INVESTMENTS LLC | MONTY JAMES | 202 S MAIN ST BOX 284 | | | BOOKER | TX | 79005 | |
| TEXAS PARKS and WILDLIFE DEPAR | | 4200 SMITH SCHOOL ROAD | | | AUSTIN | TX | 78744 | |
| TEXAS RESOURCES GROUP | BRENT WILLE | PO BOX 670705 | | | DALLAS | TX | 75367 | |
| TEXAS SCOTTISH RITE HOSPITAL F | DBA TEXAS SCOTTISH RITE | FOR CRIPPLED CHILDRED TEXA | DEPT 3921 | PO BOX 123921 | DALLAS | TX | 75312-3921 | |
| TEXAS SECRETARY OF STATE | | P.O. BOX 13697 | | | AUSTIN | TX | 78711-3697 | |
| TEXAS STATE COMPTROLLER | COMPTROLLER OF PUBLIC | P.O. BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS TREASURY DEPARTMENT | | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| Texas Workforce Commission | | 101 E 15th St, Rm 370 | | | Austin | TX | 78778-0001 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXASHALCYON NO1 LIMITED PART | | PO BOX 559 | | | KATY | TX | 77492 | |
| TEXCO ENERGY SOLUTIONS INC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| TEXCO PARTNERS LP | | PO BOX C | | | MEXIA | TX | 76667 | |
| TEXILVANIA LTD | | 3602 S WASHINGTON | | | AMARILLO | TX | 79110 | |
| TEXOMA PUMPING UNIT SERVICE I | | PO BOX 875 | | | HEALDTON | OK | 73438 | |
| THACKER TRUST | | ADDRESS REDACTED | | | | | | |
| THARIN COMPANY | | PO BOX 598 | | | SPEARMAN | TX | 79081 | |
| THAYA ARLETTE WILLIAMS | | ADDRESS REDACTED | | | | | | |
| THE BOARD OF TRUSTEES OF OKL | THE UNITED METHODIST CH | 1501 NW 24TH ST | | | OKLAHOMA CITY | OK | 73106-3635 | |
| THE BRRSD IRREVOCABLE TRUST DATED 8 20 12 | | ADDRESS REDACTED | | | | | | |
| THE CALVIN E WATSON TRUST | | ADDRESS REDACTED | | | | | | |
| THE CANADIAN RECORD INC | | PO BOX 898 | 211 MAIN ST | | CANADIAN | TX | 79014 | |
| THE CECELIA L RHONE REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| THE COMMISSIONERS OF THE LAN | OFFICE STATE OF OKLAHO | COMMISSIONERS OF THE LAND | PO BOX 248896 | | OKLAHOMA CITY | OK | 73124-8896 | |
| THE DEBBI R SPELLMAN REVOCABLE TRUST DATED AUGUST 2 | | ADDRESS REDACTED | | | | | | |
| THE DENVER DUMB FRIENDS LEAGUE | | ADDRESS REDACTED | | | | | | |
| THE EMESON FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| THE FIRST PRESBYTERIAN CHURC | CO AMARILLO NATL BANK A | PO BOX 1 | | | AMARILLO | TX | 79105-0001 | |
| THE FLYING BURRITO BROTHERS L | | 4713 WHEATLAND | | | ENID | OK | 73703 | |
| THE GERALD L STAMPER TRUST DATED MARCH 16 2007 | | ADDRESS REDACTED | | | | | | |
| THE GILBERT and MARYANN DICKENS TRUST | | ADDRESS REDACTED | | | | | | |
| THE HART LIVING TRUST DTD MARCH 28 2008 | | ADDRESS REDACTED | | | | | | |
| THE HOCKER FOUNDATION | | PO BOX 7292 | | | RANCHO SANTA F | CA | 92067-7292 | |
| THE HOCKER FOUNDATION | | ADDRESS REDACTED | | | | | | |
| THE HUNTINGTON NATIONAL BANK | ATTN JEFF RATHKAMP | 41 S HIGH ST | HC0917 | HUNTINGTON CTR | COLUMBUS | OH | 43287-0001 | |
| THE IGLESIA CRISTO ES LA PENA | | ADDRESS REDACTED | | | | | | |
| THE JACK COMPANY | | P.O. BOX 1279 | | | SULPHUR | OK | 73086 | |
| THE LAW FIRM OF DOVEDAN and M | | 6608 N WESTERN AVE #184 | | | OKLAHOMA CITY | OK | 73116 | |
| THE LITTLEFIELD FAMILY TRUST DTD 11 7 89 | | ADDRESS REDACTED | | | | | | |
| THE MARY LOUISE LLC DBA JSH RY | TRAVIS SINGLETON | C/O GRAY COMPANIES | PO BOX 368 | | ARDMORE | OK | 73402 | |
| THE MAY LIVING TRUST OF 2009 | | ADDRESS REDACTED | | | | | | |
| THE MEADOWS | | 1000 SOUTH KELLY | | | EDMOND | OK | 73003-6081 | |
| THE PAUL L KEYES TRUST | | ADDRESS REDACTED | | | | | | |
| THE PETROLEUM ALLIANCE OF OK | | 500 NE 4TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| THE PICKUP TOY BOX | | 19678 RT 66 N | | | ELK CITY | OK | 73644 | |
| THE RICHARD W HALL TRUST DATED FEBRUARY 15 2005 | | ADDRESS REDACTED | | | | | | |
| THE ROOT FAMILY LIVING TRUST DATED MAY 7 1996 | | ADDRESS REDACTED | | | | | | |
| THE SALVATION ARMY | | P.O. BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| THE SMITH TRUST | | ADDRESS REDACTED | | | | | | |
| THE STATE OF OKLAHOMA DEPART | | 200 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105-3204 | |
| THE TITLE LAW GROUP PLLC | | 525 CENTRAL PARK DR, SUITE 3 | | | OKLAHOMA CITY | OK | 73105 | |
| THE TRIAD | | PO BOX 6281 | | | SAN ANTONIO | TX | 78209-0281 | |
| The United States Attorneys Office | Eastern District of Texas | 101 E. Park Blvd., Suite 500 | | | Plano | TX | 75074 | |
| The United States Attorneys Office | Eastern District of Texas | 600 East Taylor Street, Suite 2000 | | | Sherman | TX | 75090 | |
| The United States Attorneys Office | Eastern District of Texas | 500 State Line Ave N., Suite 402 | | | Texarkana | TX | 75501 | |
| The United States Attorneys Office | Eastern District of Texas | 110 North College, Suite 700 | | | Tyler | TX | 75702 | |
| The United States Attorneys Office | Eastern District of Texas | 415 South 1st Street, Suite 201 | | | Lufkin | TX | 75901 | |
| The United States Attorneys Office | Eastern District of Texas | 350 Magnolia Ave., Suite 150 | | | Beaumont | TX | 77701 | |
| The United States Attorneys Office | Northern District of Oklahoma | 110 W. 7th Street Suite 300 | | | Tulsa | OK | 74119 | |
| The United States Attorneys Office | Northern District of Texas | 1100 Commerce Street, Third Floor | | | Dallas | TX | 75242-1699 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The United States Attorneys Office | Northern District of Texas | Burnett Plaza Suite 1700 | 801 Cherry Street, Unit #4 | | Fort Worth | TX | 76102-6882 | |
| The United States Attorneys Office | Northern District of Texas | Amarillo National Plaza Two | 500 South Taylor Street, S | | Amarillo | TX | 79101-2446 | |
| The United States Attorneys Office | Northern District of Texas | 1205 Texas Ave., Suite 700 | | | Lubbock | TX | 79401-40024 | |
| The United States Attorneys Office | Southern District of Texas | 1000 Louisiana, Ste. 2300 | | | Houston | TX | 77002 | |
| The United States Attorneys Office | Southern District of Texas | One Shoreline Plaza South Tower | 800 N. Shoreline Blvd., St | | Corpus Christi | TX | 78401 | |
| The United States Attorneys Office | Southern District of Texas | P.O. Box 1179 | | | Laredo | TX | 78042-1179 | |
| The United States Attorneys Office | Southern District of Texas | Bentsen Tower | 1701 W. Highway 83, #60 | | McAllen | TX | 78501-5160 | |
| The United States Attorneys Office | Southern District of Texas | United States Federal Courthouse | 600 E. Harrison, Ste. 201 | | Brownsville | TX | 78520-5106 | |
| The United States Attorneys Office | Western District of Texas | 800 Franklin Avenue, Suite 280 | | | Waco | TX | 76701 | |
| The United States Attorneys Office | Western District of Texas | 601 NW Loop 410, Suite 600 | | | San Antonio | TX | 78216 | |
| The United States Attorneys Office | Western District of Texas | 903 San Jacinto Blvd., Suite 334 | | | Austin | TX | 78701 | |
| The United States Attorneys Office | Western District of Texas | 111 East Broadway, Room A306 | | | Del Rio | TX | 78840 | |
| The United States Attorneys Office | Western District of Texas | 400 West Illinois Street, Suite 1200 | | | Midland | TX | 79701 | |
| The United States Attorneys Office | Western District of Texas | 2500 N. Highway 118, Suite 200 | | | Alpine Texas | TX | 79830 | |
| The United States Attorneys Office | Western District of Texas | 700 E. San Antonio, Suite 200 | | | El Paso | TX | 79901 | |
| The Weiss Trust | | 400 SOUTH HOPE STREET, SUIT | | | LOS ANGELES | CA | 90071 | |
| THE WELLBOSS COMPANY LLC | | 12450 CUTTEN ROAD | | | HOUSTON | TX | 77066 | |
| THE WILLIS FILLINGIM AND LAVERN | | 9154 FM 3303 | | | BRISCOE | TX | 79011 | |
| THELMA ANN RACKLEY | | ADDRESS REDACTED | | | | | | |
| THELMA ANN RACKLEY | | ADDRESS REDACTED | | | | | | |
| THELMA EVANS | | ADDRESS REDACTED | | | | | | |
| THELMA EVANS | | ADDRESS REDACTED | | | | | | |
| THELMA HAYES DENSON | | ADDRESS REDACTED | | | | | | |
| THELMA I WEBB | | ADDRESS REDACTED | | | | | | |
| THELMA IMOGENE BARR | | ADDRESS REDACTED | | | | | | |
| THELMA J BRIGHT AND | | ADDRESS REDACTED | | | | | | |
| THELMA J EVANS ESTATE | | ADDRESS REDACTED | | | | | | |
| THELMA L HOUK BERRY TRUST | | ADDRESS REDACTED | | | | | | |
| THELMA LA VERNE DOBBS | | ADDRESS REDACTED | | | | | | |
| THELMA LAVERNE DOBBS LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| THELMA LOIS MOSLEY | | ADDRESS REDACTED | | | | | | |
| THELMA WEBSTER | | ADDRESS REDACTED | | | | | | |
| THELMA WOOD LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| THEMISTOCLES INC | | P O BOX 700720 | | | TULSA | OK | 74170 | |
| THEMISTOCLES INC | CO SANGUINE GAS EXPL LL | P O BOX 700720 | | | TULSA | OK | 74170 | |
| THEODORA DENNING | | ADDRESS REDACTED | | | | | | |
| THEODORE B ADWAN JR | | ADDRESS REDACTED | | | | | | |
| THEODORE EUGENE HROMAS II | | ADDRESS REDACTED | | | | | | |
| THEODORE L HERBOLD | | ADDRESS REDACTED | | | | | | |
| THEODORE M ELAM | | ADDRESS REDACTED | | | | | | |
| THERESA A CUOMO | | ADDRESS REDACTED | | | | | | |
| THERESA A HARRISON | | ADDRESS REDACTED | | | | | | |
| THERESA ANN HARRISON ESTATE | | ADDRESS REDACTED | | | | | | |
| THERESA ANN SMITH | | ADDRESS REDACTED | | | | | | |
| THERESA CLOYD JUDSON | | ADDRESS REDACTED | | | | | | |
| THERESA E HOLSTEN AND | | ADDRESS REDACTED | | | | | | |
| THERESA M and RICHARD D CARPENTER | | ADDRESS REDACTED | | | | | | |
| THERESA M PISKORSKI | | ADDRESS REDACTED | | | | | | |
| THERESA RODRIGUEZ RAMIREZ | | ADDRESS REDACTED | | | | | | |
| THERESA SCHERER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 288 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA SYRIBOUTH | | ADDRESS REDACTED | | | | | | |
| THERESE K BRUNE | | ADDRESS REDACTED | | | | | | |
| THERESE MARIE BORDEN | | ADDRESS REDACTED | | | | | | |
| THETA ENTERPRISES INC | | 136 HULME STREET MOUNT | | | HOLLY | NJ | 08060 | |
| THOMAS A BAUMAN | | ADDRESS REDACTED | | | | | | |
| THOMAS A FEILNER | | ADDRESS REDACTED | | | | | | |
| THOMAS A LAQUEY AND LOIS LAQUEY HW JT | | ADDRESS REDACTED | | | | | | |
| THOMAS A MORGAN | | ADDRESS REDACTED | | | | | | |
| THOMAS A OHERN | | ADDRESS REDACTED | | | | | | |
| THOMAS A SKAFF FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| THOMAS A WORSHAM SR ESTATE | | ADDRESS REDACTED | | | | | | |
| THOMAS and CHARLENE PARNELL REV | | ADDRESS REDACTED | | | | | | |
| THOMAS ANDREW WALLACE JR | | ADDRESS REDACTED | | | | | | |
| THOMAS B LYNCH | | ADDRESS REDACTED | | | | | | |
| THOMAS B NEWMAN | | ADDRESS REDACTED | | | | | | |
| THOMAS B REYNOLDS | | ADDRESS REDACTED | | | | | | |
| THOMAS BISHOP | | ADDRESS REDACTED | | | | | | |
| THOMAS BRECKENRIDGE | | ADDRESS REDACTED | | | | | | |
| THOMAS BRENT BYRD AND | | ADDRESS REDACTED | | | | | | |
| THOMAS BRYAN TRICHE | | ADDRESS REDACTED | | | | | | |
| THOMAS C GREEN | | ADDRESS REDACTED | | | | | | |
| THOMAS C YARNOLD | | ADDRESS REDACTED | | | | | | |
| THOMAS CATHRYN A | | ADDRESS REDACTED | | | | | | |
| THOMAS CLARK OLMSTEAD DECEASED | | ADDRESS REDACTED | | | | | | |
| THOMAS D MCEVOY TESTAMENTARY TRUST | | ADDRESS REDACTED | | | | | | |
| THOMAS DURWOOD SCROGGINS | | 5995 HIGHWAY 65N | | | LAKE PROVIDENCE | LA | 71254 | |
| THOMAS DURWOOD SCROGGINS | | ADDRESS REDACTED | | | | | | |
| THOMAS E BARBER | | ADDRESS REDACTED | | | | | | |
| THOMAS E BLAKENEY JR AND WIFE | | ADDRESS REDACTED | | | | | | |
| THOMAS E FIELDS JR AND | | ADDRESS REDACTED | | | | | | |
| THOMAS E LINK | | ADDRESS REDACTED | | | | | | |
| THOMAS E WALTON | | ADDRESS REDACTED | | | | | | |
| THOMAS E WILLIAMS JR REV FAMILY TRUST DTD 6202002 | | ADDRESS REDACTED | | | | | | |
| THOMAS EDWIN POORE | | ADDRESS REDACTED | | | | | | |
| THOMAS F WHITED | | ADDRESS REDACTED | | | | | | |
| THOMAS FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| THOMAS FISHER KEY | | ADDRESS REDACTED | | | | | | |
| THOMAS FRANKLIN DRISKELL | | ADDRESS REDACTED | | | | | | |
| THOMAS G BAKER REVOCABLE TRUST DATED 01131981 | | ADDRESS REDACTED | | | | | | |
| THOMAS G SHAW | | ADDRESS REDACTED | | | | | | |
| THOMAS G SNODGRASS AND | | ADDRESS REDACTED | | | | | | |
| THOMAS H and DESTA LEA CROUCH REV TRUST | | ADDRESS REDACTED | | | | | | |
| THOMAS H CONWAY | | ADDRESS REDACTED | | | | | | |
| THOMAS H OWEN JR | | ADDRESS REDACTED | | | | | | |
| THOMAS H STEPHENS and | | ADDRESS REDACTED | | | | | | |
| THOMAS H YATES JR | | ADDRESS REDACTED | | | | | | |
| THOMAS HAMILTON JR AND | | ADDRESS REDACTED | | | | | | |
| THOMAS HENRY EDWARDS | | ADDRESS REDACTED | | | | | | |
| THOMAS J BARTON | | ADDRESS REDACTED | | | | | | |
| THOMAS J CARDOT AND | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J HUDGEL | | ADDRESS REDACTED | | | | | | |
| THOMAS JOSEPH ESTILL | | ADDRESS REDACTED | | | | | | |
| THOMAS K LIPPMANN | | ADDRESS REDACTED | | | | | | |
| THOMAS K PAGE | | ADDRESS REDACTED | | | | | | |
| THOMAS KENT BAILEY | | ADDRESS REDACTED | | | | | | |
| THOMAS L BURGETT | | ADDRESS REDACTED | | | | | | |
| THOMAS L JACOBSEN | | ADDRESS REDACTED | | | | | | |
| THOMAS L JAMES JR | | ADDRESS REDACTED | | | | | | |
| THOMAS L LENTZ AND | | ADDRESS REDACTED | | | | | | |
| THOMAS LEASE SERVICE LLC | | 2602 S HAYDEN ST | | | AMARILLO | TX | 79109 | |
| THOMAS LEE TUCKER | | 10881 N 1770 | | | SWEETWATER | OK | 73666-1700 | |
| THOMAS M LEHMAN | | ADDRESS REDACTED | | | | | | |
| THOMAS M ROBINSON | | ADDRESS REDACTED | | | | | | |
| THOMAS M STALCUP and | | ADDRESS REDACTED | | | | | | |
| THOMAS MATHER | | ADDRESS REDACTED | | | | | | |
| THOMAS MICHAEL BRYANT | | ADDRESS REDACTED | | | | | | |
| THOMAS MICHAEL DIXON | | ADDRESS REDACTED | | | | | | |
| THOMAS N BIRKETT TRUST | | ADDRESS REDACTED | | | | | | |
| THOMAS O HAMBROOK ESTATE | | ADDRESS REDACTED | | | | | | |
| THOMAS OLMSTEAD | | ADDRESS REDACTED | | | | | | |
| THOMAS PREBLE | | ADDRESS REDACTED | | | | | | |
| THOMAS R REDMAN REV TR UTA DTD 2698 | | ADDRESS REDACTED | | | | | | |
| THOMAS R SIVLEY TRUSTEE OF THE | | ADDRESS REDACTED | | | | | | |
| THOMAS R WATSON | | ADDRESS REDACTED | | | | | | |
| THOMAS REDMAN | | ADDRESS REDACTED | | | | | | |
| THOMAS REV FAM TR OF 2000 DTD 5609 | | ADDRESS REDACTED | | | | | | |
| THOMAS ROY HELTON JR | | ADDRESS REDACTED | | | | | | |
| THOMAS RUTHERFORD KEY | | ADDRESS REDACTED | | | | | | |
| THOMAS RUTHERFORD KEY TR | | ADDRESS REDACTED | | | | | | |
| THOMAS T HOLLEY III | | ADDRESS REDACTED | | | | | | |
| THOMAS T HOLLEY JR | | ADDRESS REDACTED | | | | | | |
| THOMAS W ANDREW | | ADDRESS REDACTED | | | | | | |
| THOMAS W DAVIS | | ADDRESS REDACTED | | | | | | |
| THOMAS W NICHOLS ESTATE | | ADDRESS REDACTED | | | | | | |
| THOMAS W TAYLOR | | ADDRESS REDACTED | | | | | | |
| THOMAS WALTER DAVIS | | ADDRESS REDACTED | | | | | | |
| THOMAS WAYNE COBB | | ADDRESS REDACTED | | | | | | |
| THOMAS WILLIAM CLELL KOEN | | ADDRESS REDACTED | | | | | | |
| THOMAS WRIGHT HALE | | ADDRESS REDACTED | | | | | | |
| THOMAS X GOUNARIS | | ADDRESS REDACTED | | | | | | |
| THOMPSON 2012 LIVING TRUST UAD MARCH 29 2012 | | ADDRESS REDACTED | | | | | | |
| THOMPSON FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| THOMPSON JEREMY M | | ADDRESS REDACTED | | | | | | |
| THOMPSON REUTERS | | 610 OPPERMAN DRIVE | P.O. BOX 64833 | | EAGAN | MN | 55123-1803 | |
| THORAL HAMILTON SHAW JR | | ADDRESS REDACTED | | | | | | |
| THREE CHICKS LLC | STEPHANIE WOODY | 20510 EAST 1120 RD | | | ELK CITY | OK | 73644 | |
| THREE M OIL COMPANY | CATHY ARRINGTON | 8350 N CENTRAL EXPWY | STE G100 | | DALLAS | TX | 75206 | |
| THREE POINT INVESTMENTS | | ADDRESS REDACTED | | | | | | |
| THRU TUBING SOLUTIONS | | P.O. BOX 203379 | | | DALLAS | TX | 75320 | |
| THRU TUBING SOLUTIONS | | P.O. BOX 203379 | | | DALLAS | TX | 75320-3379 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 290 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THUNDER MOON RESOURCES LLC | THUNDER MOON RESOURC | PO BOX 180573 | | | DALLAS | TX | 75218 | |
| THURMAN HORN | | ADDRESS REDACTED | | | | | | |
| THURMAN J HORN | | ADDRESS REDACTED | | | | | | |
| THURMAN J HORN | | ADDRESS REDACTED | | | | | | |
| THURMOND MCGLOTHLIN LLC | | PO BOX 2502 | | | AMARILLO | TX | 79105-2502 | |
| THURMOND MCGLOTHLIN LLC | KEN JENNIFER HUDGEONS | PO BOX 2358 | 1428 N. BANKS ST. | | PAMPA | TX | 79066 | |
| THURMOND RANCH INC | | Rt. 1 Box 63-B | | | Cheyenne | OK | 76328 | |
| TIANN B SMITH 1998 TRUST | | ADDRESS REDACTED | | | | | | |
| TIANNA HART | | ADDRESS REDACTED | | | | | | |
| TIBCO SOFTWARE INC | | 3303 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | |
| TIBCO SOFTWARE INC | LOCKBOX NO 7514 | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7514 | |
| TIFFANY CALHOUN | | ADDRESS REDACTED | | | | | | |
| TIFFANY FITE | | ADDRESS REDACTED | | | | | | |
| TIFFANY JEAN RAY | | ADDRESS REDACTED | | | | | | |
| TILLERY OIL CO INC | | 3524 DEER RIDGE RD | | | COLUMBIA | TN | 38401 | |
| TIM A MCANALLY AND | | ADDRESS REDACTED | | | | | | |
| TIM CHESNUT AND | | ADDRESS REDACTED | | | | | | |
| TIM D DUGGER | | ADDRESS REDACTED | | | | | | |
| TIM E JENSEN | | ADDRESS REDACTED | | | | | | |
| TIM R MONGOLD | | ADDRESS REDACTED | | | | | | |
| TIM TALLEY IRREVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| TIM TANDY WRIGHT | | ADDRESS REDACTED | | | | | | |
| TIMCO LEASING LLC | TIMOTHY W GREGG | 5004 N WHEATLAND RD | | | ENID | OK | 73703 | |
| TIMMIE DEE SWAIM | | ADDRESS REDACTED | | | | | | |
| TIMMY F BAKER | | ADDRESS REDACTED | | | | | | |
| TIMMY LEE SCHULTZ | | ADDRESS REDACTED | | | | | | |
| TIMOTHY A PATTERSON AND | | ADDRESS REDACTED | | | | | | |
| TIMOTHY A SHAFFORD | | ADDRESS REDACTED | | | | | | |
| TIMOTHY ALLEN WHEELER | | ADDRESS REDACTED | | | | | | |
| TIMOTHY AND GENA MONEY REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| TIMOTHY ANDREW KUNKEL | | ADDRESS REDACTED | | | | | | |
| TIMOTHY BRIAN KUTZ | | ADDRESS REDACTED | | | | | | |
| TIMOTHY BROOKS CULLEY | | ADDRESS REDACTED | | | | | | |
| TIMOTHY C RICE | | ADDRESS REDACTED | | | | | | |
| TIMOTHY C RICE and | | ADDRESS REDACTED | | | | | | |
| TIMOTHY D BOURN | | ADDRESS REDACTED | | | | | | |
| TIMOTHY D SCOTT | | ADDRESS REDACTED | | | | | | |
| TIMOTHY DALE BONNEWELL AND | | ADDRESS REDACTED | | | | | | |
| TIMOTHY DUANE SMITH | | ADDRESS REDACTED | | | | | | |
| TIMOTHY E DECLERCK | | ADDRESS REDACTED | | | | | | |
| TIMOTHY E LEHMAN | | ADDRESS REDACTED | | | | | | |
| TIMOTHY EARL FLOWERS | | ADDRESS REDACTED | | | | | | |
| TIMOTHY EDWARD REYNOLDS | | ADDRESS REDACTED | | | | | | |
| TIMOTHY FARRIS | | ADDRESS REDACTED | | | | | | |
| TIMOTHY GENE JONES | | ADDRESS REDACTED | | | | | | |
| TIMOTHY J ANDREW AND | | ADDRESS REDACTED | | | | | | |
| TIMOTHY J DYLINA and LISA K DYLINA REV LIV TR DTD 12102015 | | ADDRESS REDACTED | | | | | | |
| TIMOTHY J HUDGEL | | ADDRESS REDACTED | | | | | | |
| TIMOTHY J JORDAN | | ADDRESS REDACTED | | | | | | |
| TIMOTHY J LARSON | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 291 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY JOHN ELLIOTT | | ADDRESS REDACTED | | | | | | |
| TIMOTHY JOUETT | | ADDRESS REDACTED | | | | | | |
| TIMOTHY L MCQUIGG | | ADDRESS REDACTED | | | | | | |
| TIMOTHY L SMITH | | ADDRESS REDACTED | | | | | | |
| TIMOTHY LEE COX | | ADDRESS REDACTED | | | | | | |
| TIMOTHY LEE HORNER | | ADDRESS REDACTED | | | | | | |
| TIMOTHY LIONELL BAGBY | | 109 RANCH RD | | | ELK CITY | OK | 73644 | |
| TIMOTHY LIONELL BAGBY | | ADDRESS REDACTED | | | | | | |
| TIMOTHY M COLLINS | | ADDRESS REDACTED | | | | | | |
| TIMOTHY M STEPHENS AND | | ADDRESS REDACTED | | | | | | |
| TIMOTHY MARK BRYAN | | ADDRESS REDACTED | | | | | | |
| TIMOTHY MARK SMITH | | ADDRESS REDACTED | | | | | | |
| TIMOTHY MAURICE TRICHE | | ADDRESS REDACTED | | | | | | |
| TIMOTHY MCKINNEY AND | | ADDRESS REDACTED | | | | | | |
| TIMOTHY N TEETS | | ADDRESS REDACTED | | | | | | |
| TIMOTHY NILES ADCOCK | | ADDRESS REDACTED | | | | | | |
| TIMOTHY O WIEMERS | | ADDRESS REDACTED | | | | | | |
| TIMOTHY PATTERSON | | ADDRESS REDACTED | | | | | | |
| TIMOTHY R BEEBE AND | | ADDRESS REDACTED | | | | | | |
| TIMOTHY REYNOLDS CHAMBERS | | ADDRESS REDACTED | | | | | | |
| TIMOTHY S BRALEY | | ADDRESS REDACTED | | | | | | |
| TIMOTHY SCOTT STUART | | ADDRESS REDACTED | | | | | | |
| TIMOTHY STRICKLAND | | ADDRESS REDACTED | | | | | | |
| TIMOTHY W DERRITT | | ADDRESS REDACTED | | | | | | |
| TIMOTHY W WHITENER | | ADDRESS REDACTED | | | | | | |
| TIMOTHY WADE DIXON | | ADDRESS REDACTED | | | | | | |
| TIMPANELLI OIL and GAS LLC | TIMPANELLI OIL and GAS | 5729 LEBANON RD, SUITE 144, F | | | FRISCO | TX | 75034 | |
| TIMS TRUCKING | | P.O. BOX 340 | | | ELK CITY | OK | 73648 | |
| TINA AYERS | | ADDRESS REDACTED | | | | | | |
| TINA H BRACKENBUSH BERIRO | | ADDRESS REDACTED | | | | | | |
| TINA L HUMPHREY | | ADDRESS REDACTED | | | | | | |
| TINA L ODONNELL AND STEPHEN R ODONNELL JTWRS | | ADDRESS REDACTED | | | | | | |
| TINA L ODONNELL AND STEPHEN R ODONNELL JTWRS | | ADDRESS REDACTED | | | | | | |
| TINA M LEE | | ADDRESS REDACTED | | | | | | |
| TINA PULIS AND CHARLES PULIS JT | | ADDRESS REDACTED | | | | | | |
| TIPTON HOME INC | | 1000 NORTH BROADWAY | BOX 370 | | TIPTON | OK | 73570 | |
| TITUS SERVICES LLC | | PO BOX 1540 | | | WOODWARD | OK | 73802 | |
| TK DRILLING CORP | | 8131 E. 49TH STREET | | | TULSA | OK | 74145 | |
| TL HARTLEY | | ADDRESS REDACTED | | | | | | |
| TLC ENERGY INVESTMENTS LLC | TLC ENERGY INVESTMENTS | PO BOX 1118 | | | EDMOND | OK | 73083-1118 | |
| TLW INVESTMENTS LLC | | PO BOX 301535 | | | DALLAS | TX | 75303-1535 | |
| TLW PARTNERS LP | | 1001 FANNIN STREE, SUITE 2020 | | | HOUSTON | TX | 77003 | |
| TNT CRANE and RIGGING INC | | P.O. BOX 847561 | | | DALLAS | TX | 75284 | |
| TODD ALLAN WORLEY | | ADDRESS REDACTED | | | | | | |
| TODD ALLEN CHUMBLEY | | ADDRESS REDACTED | | | | | | |
| TODD and RHONDA MACIAS | | ADDRESS REDACTED | | | | | | |
| TODD DAMRON AND | | ADDRESS REDACTED | | | | | | |
| TODD G ARMSTRONG | | ADDRESS REDACTED | | | | | | |
| TODD HELTON | | ADDRESS REDACTED | | | | | | |
| TODD J and CINDY HUMPHREY JT | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD J HUMPHREY TRUST 31585 | | ADDRESS REDACTED | | | | | | |
| TODD J VAVERKA | | ADDRESS REDACTED | | | | | | |
| TODD M BAKER | | ADDRESS REDACTED | | | | | | |
| TODD MADISON WINDERS | | ADDRESS REDACTED | | | | | | |
| TODD MELGREEN | | ADDRESS REDACTED | | | | | | |
| TODD P MCCUE AND | | ADDRESS REDACTED | | | | | | |
| TODD PERKINS | | ADDRESS REDACTED | | | | | | |
| TODD SAMS | | ADDRESS REDACTED | | | | | | |
| TODD WATKINS | | ADDRESS REDACTED | | | | | | |
| TODDS HOTSHOT and OILFIELD SEI | | 2464 BLACK OAK COURT | | | BLANCHARD | OK | 73010 | |
| TOKLAN OIL and GAS CORPORATIO | | 7404 S YALE AVE | | | TULSA | OK | 74136 | |
| TOLBERT SMITH LLC | | PO BOX 1637 | | | OKLAHOMA CITY | OK | 73101 | |
| TOM ASFELD | | ADDRESS REDACTED | | | | | | |
| TOM E JOHNSON OKLAHOMA EXP L | | PO BOX 1688 | | | MIDLAND | TX | 79702-1688 | |
| TOM E PENDLETON | | ADDRESS REDACTED | | | | | | |
| TOM F MARSH INC | | P.O. BOX 97366 | | | DALLAS | TX | 75397 | |
| TOM F MARSH, INC,ET AL | | ADDRESS REDACTED | | | | | | |
| TOM G EVANS AND | | ADDRESS REDACTED | | | | | | |
| TOM HARRY FRYE | | ADDRESS REDACTED | | | | | | |
| TOM HARRY FRYE TRUST | | ADDRESS REDACTED | | | | | | |
| TOM HORN | | ADDRESS REDACTED | | | | | | |
| TOM L and SUSAN MORGAN | | ADDRESS REDACTED | | | | | | |
| TOM L FOX | | ADDRESS REDACTED | | | | | | |
| TOM M MAGEE | | ADDRESS REDACTED | | | | | | |
| TOM MCCARTY FAMILY LTD | TOM MCCARTY | 9201 W 116TH ST | | | OVERLAND PARK | KS | 66210 | |
| TOM MERRITT | | ADDRESS REDACTED | | | | | | |
| TOM N INGRAHAM | | ADDRESS REDACTED | | | | | | |
| TOM R NORRIS JR TRUST | | ADDRESS REDACTED | | | | | | |
| TOM ROGERS | | ADDRESS REDACTED | | | | | | |
| TOM S DUDLEY | | ADDRESS REDACTED | | | | | | |
| TOM S FLESHER | | ADDRESS REDACTED | | | | | | |
| TOM VELASQUEZ | | ADDRESS REDACTED | | | | | | |
| TOMARCO LTD | THOMAS KELLY COLEMAN | PO BOX 1084 | | | MIDLAND | TX | 79702 | |
| TOMMY A MILLER | | ADDRESS REDACTED | | | | | | |
| TOMMY E ZACHRY | | ADDRESS REDACTED | | | | | | |
| TOMMY F YOWELL | | ADDRESS REDACTED | | | | | | |
| TOMMY L FITZPATRICK AND | | ADDRESS REDACTED | | | | | | |
| TOMMY LYNDON HADDOX | | ADDRESS REDACTED | | | | | | |
| TOMMY P LEHMAN | | ADDRESS REDACTED | | | | | | |
| TOMMY R ADAMS and RAFE D ADAMS JT | | ADDRESS REDACTED | | | | | | |
| TOMMY R MOORMANN | | ADDRESS REDACTED | | | | | | |
| TOMMY WRIGHT | | ADDRESS REDACTED | | | | | | |
| TOMS HOTSHOT SERVICE | | P.O. BOX 1496 | | | ELK CITY | OK | 73648 | |
| TONDA FAYE POPE | | ADDRESS REDACTED | | | | | | |
| TONI B ELLIS | | ADDRESS REDACTED | | | | | | |
| TONI D ZUMALT AND | | ADDRESS REDACTED | | | | | | |
| TONI L EATON FORD | | ADDRESS REDACTED | | | | | | |
| TONI L GUNTER | | ADDRESS REDACTED | | | | | | |
| TONI LYNNE MULLINS | | ADDRESS REDACTED | | | | | | |
| TONITA MUNN | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 293 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONJA S COOK YOUNG | | ADDRESS REDACTED | | | | | | |
| TONKAWA DEVELOPMENT COMPAN | | PO BOX 1102 | | | PERRYTON | TX | 79070-1102 | |
| TONY A TRAMMELL | | ADDRESS REDACTED | | | | | | |
| TONY C CARNES AND | | ADDRESS REDACTED | | | | | | |
| TONY E REGER | | ADDRESS REDACTED | | | | | | |
| TONY J PEKRUL | | ADDRESS REDACTED | | | | | | |
| TONY L CONDIT AND | | ADDRESS REDACTED | | | | | | |
| TONY LEE ROBERTSON | | ADDRESS REDACTED | | | | | | |
| TONY RAY FLYNN | | ADDRESS REDACTED | | | | | | |
| TONY SHEETS | | ADDRESS REDACTED | | | | | | |
| TONY TREADWELL | | ADDRESS REDACTED | | | | | | |
| TONY VAUGHN | | ADDRESS REDACTED | | | | | | |
| TONYA D ALIG | | ADDRESS REDACTED | | | | | | |
| TONYA OWENS RAINEY | | ADDRESS REDACTED | | | | | | |
| TONYS PUMP and SUPPLY LLC | | PO BOX 554 | | | KINGFISHER | OK | 73750 | |
| TOOLS PLUS INC | | 8417 WEST OWEN K. GARRIOTT | | | ENID | OK | 73703 | |
| TOPOGRAPHIC LAND SURVEYORS | | 1400 EVERMAN PKWY SUITE 19 | | | FORT WORTH | TX | 76140 | |
| TOPSY BROWNLEE SPELLMANN ESTATE | | ADDRESS REDACTED | | | | | | |
| TORCH OIL and GAS COMPANY | SUE ANN CRADDOCK | 670 DONA ANA ROAD SW | | | DEMING | NM | 88030-6728 | |
| TORI SMITH LEVINE | | ADDRESS REDACTED | | | | | | |
| TORIE ANN VANDEVEN LIV TRUST | | ADDRESS REDACTED | | | | | | |
| TORROUN DWAYNE DAVIS | | ADDRESS REDACTED | | | | | | |
| TOTAL SAFETY US INC | | 11111 VWILCREST GREEN DRIV | | | HOUSTON | TX | 77042 | |
| TOTAL WELLHEAD and RENTAL TOO | | P.O. BOX 1068 401S. JUNIPER | | | PERRYTON | TX | 79070 | |
| Total Wireless Data, Inc. | | 9500 WESTGAE RD, STE 205 | | | OKLAHOMA CITY | OK | 73162 | |
| TOUCHSTONE OIL CORPORATION | | PO BOX 14176 | | | OKLAHOMA CITY | OK | 73113-0176 | |
| TOWER INVESTMENT COMPANY | | P.O. BOX 3024 | | | ENID | OK | 73702 | |
| TOWER PROPERTIES LLC | | P.O. BOX 3024 | | | ENID | OK | 73702 | |
| TOWER ROCK ROYALTIES LP A TEXOSCAR A TOMAS | | PO BOX 5746 | | | AUSTIN | TX | 78763 | |
| TOWER ROYALTY COMPANY LLC | TOWER ROYALTY CO LLC | PO BOX 54338 | | | OKLAHOMA CITY | OK | 73154 | |
| TOWN OF ARNETT | | PO BOX 344 | | | ARNETT | OK | 73832 | |
| TOWN OF ARNETT | | 219 E RENFROW AVE | | | ARNETT | OK | 73832 | |
| TOWN OF CHEYENNE OKLAHOMA | | ADDRESS REDACTED | | | | | | |
| TOZZI MINERAL MANAGEMENT LLC | | 704 STONE MILL BLVD | | | YUKON | OK | 73099 | |
| TR AGMT OF GEORGE M and LINDA L KAHOA | | ADDRESS REDACTED | | | | | | |
| TR MONADNOCK LTD | | BOX 10086 | | | AMARILLO | TX | 79116 | |
| TRACEANALYSIS INC | | PO BOX 2256 | | | STAFFORD | TX | 77497 | |
| TRACEY LYNN YOUNG A MINOR | | ADDRESS REDACTED | | | | | | |
| TRACEY M KENT AND | | ADDRESS REDACTED | | | | | | |
| TRACI J COLLUMS | | ADDRESS REDACTED | | | | | | |
| TRACI LEE SHERROD BARTEE | | ADDRESS REDACTED | | | | | | |
| TRACY A ABEYTA BECHTOLD | | ADDRESS REDACTED | | | | | | |
| TRACY ANN BEVILL | | ADDRESS REDACTED | | | | | | |
| TRACY D SIMS | | ADDRESS REDACTED | | | | | | |
| TRACY D SMITH AND | | ADDRESS REDACTED | | | | | | |
| TRACY G WATSON III | | ADDRESS REDACTED | | | | | | |
| TRACY HAYS CHILDRENS SECTION 53 MINERALS TRUST | | ADDRESS REDACTED | | | | | | |
| TRACY HAYS CHILDRENS SECTION 53 MINERALS TRUST | | ADDRESS REDACTED | | | | | | |
| TRACY JAMES HAYS | | ADDRESS REDACTED | | | | | | |
| TRACY L DUCHARME | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACY L FLATT | | ADDRESS REDACTED | | | | | | |
| TRACY LEE FOSTER AND | | ADDRESS REDACTED | | | | | | |
| TRADERS ROYALTY COMPANY | | 408 NW 70TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| TRAMPAS LEE FORBAU | | ADDRESS REDACTED | | | | | | |
| TRANS X OILFIELD SERVICES LLC | | PO BOX 50659 | | | AMARILLO | TX | 79159 | |
| TRANSZAP INC | DEPT 3597 | PO BOX 123597 | | | DALLAS | TX | 75312-3597 | |
| TRAPP FAMILY REV TRUST | | ADDRESS REDACTED | | | | | | |
| TRASHY TRASH TRAILERS LLC | | PO BOX 6 | | | LEEDEY | OK | 73654 | |
| Travelers | | 385 WASHINGTON STREET | MAIL CODE 9275-NB03F | | ST. PAUL | MN | 55102 | |
| TRAVELERS BOND and SPECIALTY | | 385 WASHINGTON STREET | MAIL CODE 9275-NB03F | | ST. PAUL | MN | 55102 | |
| TRAVERS EARL CRUMPTON | | ADDRESS REDACTED | | | | | | |
| TRAVERS EARL CRUMPTON | | ADDRESS REDACTED | | | | | | |
| TRAVETTE LASLEY SMITH LIVING | | ADDRESS REDACTED | | | | | | |
| TRAVIS A GREEN and ANDREA L GREEN JT | | ADDRESS REDACTED | | | | | | |
| TRAVIS E WASCHER | | ADDRESS REDACTED | | | | | | |
| TRAVIS HATFIELD | | ADDRESS REDACTED | | | | | | |
| TRAVIS HELTON | | ADDRESS REDACTED | | | | | | |
| TRAVIS HITCHCOCK | | ADDRESS REDACTED | | | | | | |
| TRAVIS L SCHNIPPER | | ADDRESS REDACTED | | | | | | |
| TRAVIS L SMITH | | ADDRESS REDACTED | | | | | | |
| TRAVIS LAYTON | | ADDRESS REDACTED | | | | | | |
| TRAVIS MILLER | | ADDRESS REDACTED | | | | | | |
| TRAVIS REYNOLDS | | ADDRESS REDACTED | | | | | | |
| TRAVIS VOICE and DATA | | 4211 N BARNES AVE | | | OKLAHOMA CITY | OK | 73112 | |
| TRAVIS VOICE and DATA | | P. O. BOX 270065 | | | OKLAHOMA CITY | OK | 73137 | |
| TRC CONSULTANTS LC | | 120 DIETERT AVENUE | SUITE 100 | | BOERNE | TX | 78006 | |
| Treasurer of Guam | Unclaimed Property Division | 590 S Marine Corps Dr | GITC Building | | Tamuning | GU | 96932 | |
| TRES MANAGEMENT INC | | 7011 ROBINSON AVE. | | | OKLAHOMA CITY | OK | 73116 | |
| TRES MANAGEMENT INC | | 7011 NORTH ROBINSON | | | OKLAHOMA CITY | OK | 73116 | |
| TREVA J MILLER | | ADDRESS REDACTED | | | | | | |
| TREX GAS LLC | GAS LLC TREX | PO BOX 28 | | | KILL DEVIL HILLS | NC | 27948 | |
| TREY WALKER | | ADDRESS REDACTED | | | | | | |
| TREYCO LLC | CO JACK CHOATE III | PO BOX 419 | | | HENNESSEY | OK | 73742 | |
| TRI LIFT SERVICES INC | | 5325 N. HWY. 74 | | | CRESCENT | OK | 73028 | |
| TRI POINT OIL and GAS PRODUCTIO | | 5555 SAN FELIPE, SUITE 1250 | | | HOUSTON | TX | 77056 | |
| TRI POWER ENERGY SERVICES LL( | | 4341 SW 33RD STREET | | | OKLAHOMA CITY | OK | 73119 | |
| TRI POWER ENERGY SERVICES LL( | | PO BOX 950893 | | | OKLAHOMA CITY | OK | 73195 | |
| TRI STATE WESLEYAN CHURCH C E | COLAW OFF OF DIST SUPT | P.O. BOX 3643 | | | BARTLESVILLE | OK | 74006 | |
| TRIANGLE ROYALTY CORPORATIOI | | 200 N. HARVEY SUITE 1420 | 1019-A WATERWOOD P | | EDMOND | OK | 73034 | |
| TRIANGLE SERVICES LLC | | PO BOX 375 | | | LAMONT | OK | 74643 | |
| TRIANGLE WELL SERVICE CO | | P O BOX 1159 | | | PAMPA | TX | 79066 | |
| TRICAN COMPLETION SOLUTIONS | | 4529 BRITTMOORE RD | | | HOUSTON | TX | 77041 | |
| TRICORPS SURVEILLANCE LLC | | 12312 HIDDEN FOREST BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| TRIDENT OIL CORP | | PO BOX 182 | | | FREE UNION | VA | 22940 | |
| TRIDUUM ENERGY & TRADING | | 4800 BOCAGE LANE | | | OKLAHOMA CITY | OK | 73142 | |
| TRIDUUM ENERGY and TRADING | STEVE LILLY | 4800 BOCAGE LANE | | | OKLAHOMA CITY | OK | 73142 | |
| TRIGG FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| TRILOBITE RESOURCES LLC | | 13609 CASCATA STRADA | | | OKLAHOMA CITY | OK | 73170 | |
| TRILOGY OIL AND GAS LLC | | PO BOX 280235 | | | LAKEWOOD | CO | 80226 | |
| TRILOGY OIL AND GAS LLC | TRILOGY OIL AND GAS | PO BOX 280235 | | | LAKEWOOD | CO | 80226 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRINA JO SMITH LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| TRINITY ELECTRICAL CONTRACTIN | | PO BOX 31293 | | | EDMOND | OK | 73003 | |
| TRINITY LAND AND MINERALS LP | | 309 WEST 7TH STREET, SUITE 5 | | | FORT WORTH | TX | 76102 | |
| TRIO PRODUCTION CO LLC | | 1601 SE 19TH | | | EDMOND | OK | 73013 | |
| TRIPLE B OILFIELD SERVICE INC | | P.O. BOX 791 | | | ELK CITY | OK | 73648 | |
| TRIPLE H RESOURCES INC | | PO BOX 10463 | | | MIDLAND | TX | 79702-7463 | |
| TRIPLE T RESOURCES LP | | P.O. BOX 678081 | | | DALLAS | TX | 75267-8081 | |
| TRISTAN AIDAN HORN FLORES | | ADDRESS REDACTED | | | | | | |
| TRISTAR PENSION CONSULTING | | 9150 N MAY AVENUE | SUITE A | | OKLAHOMA CITY | OK | 73120 | |
| TRITEX PRODUCTION COMPANY | | 2882 SAND HILL ROAD, SUITE 11 | | | MENLO PARK | CA | 94025 | |
| TRIUMPH PRODUCTION LTD PARTN | | 555 FIFTH AVENUE 15TH FLOOR | | | NEW YORK | NY | 10017 | |
| TRIVE CAPITAL MANAGEMENT LLC | | 2021 MCKINNEY AVE, SUITE 120 | | | DALLAS | TX | 75201 | |
| TRIXI K OLIVER | | ADDRESS REDACTED | | | | | | |
| TRJ INVESTMENTS LLC | RICKY TAFF MANAGER | RICKY TAFF | PO BOX 1003 | | GILMER | TX | 75644 | |
| TROG FUND I LP A TEXAS LP | OSCAR TORRES | PO BOX 5746 | | | AUSTIN | TX | 78763 | |
| TROGLIN TANK GAUGE SERVICES L | | 125 PRAIRIE HAWK LN | | | BLANCHARD | OK | 73010 | |
| TROJAN TUBULAR SERVICES LLC | | PO BOX 8186 | | | LONGVIEW | TX | 75607 | |
| TROY C HERSHMAN | | ADDRESS REDACTED | | | | | | |
| TROY D & LONA F JONES REV LIV | | 3312 E BERRIDGE LN | | | PARADISE VALLEY | AZ | 85253 | |
| TROY D and LONA F JONES REV LIV | | ADDRESS REDACTED | | | | | | |
| TROY D JONES | | ADDRESS REDACTED | | | | | | |
| TROY DEAN JONES | | ADDRESS REDACTED | | | | | | |
| TROY DEAN NEWTON JR | | ADDRESS REDACTED | | | | | | |
| TROY JONES RENTALS INC | | 1203 S. MAIN | | | ELK CITY | OK | 73648 | |
| TROY KELLER | | ADDRESS REDACTED | | | | | | |
| TROY P BURCKHALTER TRUST DTD 11194 | | ADDRESS REDACTED | | | | | | |
| TROY RAY MCVICKER AND | | ADDRESS REDACTED | | | | | | |
| TROYCE JAY HUNTER | | ADDRESS REDACTED | | | | | | |
| TRS SERVICES INC | | 13300 SW 29TH ST | | | YUKON | OK | 73099 | |
| TRUDY UNDERWOOD | | ADDRESS REDACTED | | | | | | |
| TRUITT W ROGERS | | ADDRESS REDACTED | | | | | | |
| TRUMAN LEE and SONDRA SUE LANDWEHR | | ADDRESS REDACTED | | | | | | |
| TRUMAN N MITCHELL AND | | ADDRESS REDACTED | | | | | | |
| TRUMAN REVOCABLE TRUST DATED 1239 | | ADDRESS REDACTED | | | | | | |
| TRUNG THI NGUYEN | | ADDRESS REDACTED | | | | | | |
| TRUNK BAY ROYALTY PARTNERS L | | PO BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| TRUST B UWOJOE P GILL DECSD | | ADDRESS REDACTED | | | | | | |
| TRUSTEES OF THE PENTECOSTAL | HOLINESS CHURCH OF ELK | 719 W 8TH | | | ELK CITY | OK | 73644 | |
| TSD Investments LLC | TSD Investments | PO Box 297 | | | Bethany | OK | 73008 | |
| TSM ENERGY INC | INC TSM ENERGY | 136 MOUNTAIN CREEK RD #86 | | | BLAIRSVILLE | GA | 30512 | |
| TUBB RESOURCES COMPANY | | AMARILLO NATIONAL PLAZA TW | 500 S TAYLOR SUITE 90 | | AMARILLO | TX | 79101-2447 | |
| TUBB RESOURCES COMPANY | COMPANY TUBB RESOURCI | GARY TUBB - PRESIDENT | AMARILLO NATIONAL PI | 500 S TAYLOR SUITE 908 | AMARILLO | TX | 79101-2447 | |
| TUBB WORKING INTEREST TRUST | | 500 S. TAYLOR, SUITE 908 | | | AMARILLO | TX | 79101 | |
| TUBULAR SALES INC | INC TUBULAR SALES | C/O T.D. GHOLSON | PO BOX 1004 | | MARFA | TX | 79843 | |
| TUCKER B ROYALL | | ADDRESS REDACTED | | | | | | |
| TUG HILL ENERGY LLC | DAVID D KALISH | 1320 S. UNIVERSITY DRIVE, STE | | | FORT WORTH | TX | 76107 | |
| TULAROSA INC | | 6424 N. SANTA FE, SUITE A | | | OKLAHOMA CITY | OK | 73116 | |
| TULLY E RODGERS AND | | ADDRESS REDACTED | | | | | | |
| TULSA INPSECTION RESOURCES L | | 5727 S. LEWIS AVENUE, SUITE 3 | | | TULSA | OK | 74105 | |
| TURM OIL LLC | TURM OIL | P.O. BOX 485 | | | PIEDMONT | OK | 73078 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER JONES LLC | | 1237 E. 33RD ST. | | | EDMOND | OK | 73013 | |
| TWCHAPMAN LLC | | 16716 LITTLE LEAF LN | | | EDMOND | OK | 73012 | |
| TWISTER MIXER LLC | | P.O. BOX 57149 | | | OKLAHOMA CITY | OK | 73157-7149 | |
| TWISTER MIXER SERVICES LLC | | PO BOX 57149 | | | OKLAHOMA CITY | OK | 73157 | |
| TWO B PRODUCTION LLC | TWO B PRODUCTION | PO BOX 189 | | | ANTLERS | OK | 74523 | |
| TWO BARS LLC | JON W AVENT | 4613 86TH ST | | | LUBBOCK | TX | 79424 | |
| TWO DEER LTD | BOBBY DAY | 6309 INDIANA AVE | SUITE B | | LUBBOCK | TX | 79413 | |
| TWYLA SPICER | | ADDRESS REDACTED | | | | | | |
| TX CHILD SUPPORT SDU | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TY M SPARKS | | ADDRESS REDACTED | | | | | | |
| TY WALLACH | | ADDRESS REDACTED | | | | | | |
| TYLER HOUSE ASSOCIATION NON I | HERBERT H LACY | P.O. BOX 305 | | | POND CREEK | OK | 73766 | |
| TYLER LATHAM | | ADDRESS REDACTED | | | | | | |
| TYNA LEE YOUNG | | ADDRESS REDACTED | | | | | | |
| TYRONE TUCKER JR | | ADDRESS REDACTED | | | | | | |
| TYRRELL ENERGY CORPORATION | | 5 PINEHILL LANE | | | HOUSTON | TX | 77019 | |
| TYSON DAUGHERTY | | ADDRESS REDACTED | | | | | | |
| TYSON L HERBOLD | | ADDRESS REDACTED | | | | | | |
| U S BANK N A | ATTN JAMES NELSON BC M | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402-7020 | |
| UDELL and SAN JUANITA REYNA | | ADDRESS REDACTED | | | | | | |
| UHS OF OKLAHOMA INC | CO UNIVERSITY HEALTH SV | 367 GULPH ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| UHS OF OKLAHOMA INC | DBA ST MARYS REGIONAL I | 305 SOUTH 5TH | | | ENID | OK | 73701 | |
| ULTERRA DRILLING TECHNOLOGIE | | P.O. BOX 844488 | | | DALLAS | TX | 75284-4488 | |
| ULYSSES HUEY | | ADDRESS REDACTED | | | | | | |
| UMC PETROLEUM CORPORATION | CO WYNN CROSBY | 15660 NORTH DALLAS PARKWA | | | DALLAS | TX | 75248 | |
| UNA FAYE WILSON BABITZKE | | ADDRESS REDACTED | | | | | | |
| UNEL LIVING TRUST DTD 9301999 | | ADDRESS REDACTED | | | | | | |
| UNIFIED ASSETS LTD | LTD UNIFIED ASSETS | 3344 OCEAN DRIVE | | | CORPUS CHRISTI | TX | 78411 | |
| UNIFIRST HOLDING LP | | P.O. BOX 650481 | | | DALLAS | TX | 75265-0481 | |
| UNION MINERAL CO LLC | RALPH ELLIS | 113 W 8TH ST | | | AMARILLO | TX | 79101 | |
| Unit Petroleum | | 8200 SOUTH UNIT DR | | | TULSA | OK | 74132-5300 | |
| UNIT PETROLEUM CO | | P O BOX 702500 | | | TULSA | OK | 74170-2500 | |
| UNIT PETROLEUM CO | PAYMENT ADDRESS | P O BOX 702500 | | | TULSA | OK | 74170-2500 | |
| Unit Petroleum Co. | | 8200 SOUTH UNIT DR | | | TULSA | OK | 74132-5300 | |
| UNIT PETROLEUM COMPANY | | 8200 SOUTH UNIT DR | | | TULSA | OK | 74132-5300 | |
| UNITED CORPORATION | UNITED CORP | PO BOX 170 | | | RAPID CITY | SD | 57709 | |
| UNITED HEALTHCARE SERVICES IN | | PO BOX 94017 | | | PALATINE | IL | 60094-4017 | |
| UNITED METHODIST CHURCH OF E | TERRY KOEHN | 20 W COUNTRY CLUB BLVD | | | ELK CITY | OK | 73644 | |
| UNITED NATL BK AGENT | ELIZ DERR ET AL CO TR DE | 202 PARK AVE | | | PLAINFIELD | NJ | 07060-1206 | |
| United States Attorneys Office | Eastern District of Oklahoma | 520 Denison Ave | | | Muskogee | OK | 74401 | |
| UNITED STATES TREASURY | | PO BOX 219690 | | | KANSAS CITY | MO | 64121-9690 | |
| UNITED SUPERMARKET OF OKLAH | | P.O. BOX 25008 | | | OKLAHOMA CITY | OK | 73125 | |
| UNITEDHEALTHCARE INSURANCE | | 5901 LINCOLN DR | | | MINNEAPOLIS | MN | 55436 | |
| UNIVERSAL CUSTODIAL SERVICES | AN OKLAHOMA CORPORAT | P.O. BOX 382 | | | ENID | OK | 73702 | |
| UNIVERSAL ROYALTY CO LTD | | PO BOX 12167 | | | DALLAS | TX | 75225 | |
| UNIVERSITY OF TULSA | MARY E HAMEL ESTATE | C/O BANK OF OKLAHOMA NA AG | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| UNKNOWN HEIRS OF ERWIN C OCHSNER | | ADDRESS REDACTED | | | | | | |
| UNLIMITED BEGINNINGS LLC | ATTN MARY ANN BLACKWE | LLC UNLIMITED BEGINNINGS | 9304 SOUTH MCKINLEY | | OKLAHOMA CITY | OK | 73139 | |
| UNO INC | | 301 WEST MAIN SUITE 600 | | | ARDMORE | OK | 73401 | |
| UPCO INC | | PO BOX 732182 | | | DALLAS | TX | 75373-2182 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPLANDS RESOURCES INC | UPLANDS RESOURCES | 1900 PHILTOWER BLDG | 427 S BOSTON | | TULSA | OK | 74103-4133 | |
| UR OF AMERICA LTD | | PO BOX 204840 | | | DALLAS | TX | 75320-4840 | |
| URBAN OIL and GAS GROUP LLC | | 1000 E. 14TH STREET, SUITE 30 | | | PLANO | TX | 75074 | |
| US Army Corps of Engineers | | 441 G Street NW | | | Washington | DC | 20314-1000 | |
| US Attorney General | US Department of Justice | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| US Attorneys Office | Western District of Oklahoma | 210 West Park Avenue, Suite 400 | | | Oklahoma City | OK | 73102 | |
| US Department of Labor | Office of the Secretary | S-2521 | 200 Constitution Ave NW | | Washington | DC | 20210 | |
| US DEPT OF THE INTERIOR | | PO BOX 27115 | | | SANTA FE | NM | 87502-0115 | |
| US Environmental Protection Agency | Office of General Counsel | 1200 Pennsylvania Ave NW | 2310A | | Washington | DC | 20460 | |
| US Equal Employment Opportunity Com | | 131 M Street, NE | | | Washington | DC | 20507 | |
| US MINERALS LLC | | PO BOX 3357 | | | ENGLEWOOD | CO | 80155 | |
| US RISK | | 900 S. CAPTIAL OF TX HWY | SUITE 450 | | AUSTIN | TX | 78746 | |
| USA COMPRESSION | | 111 CONGRESS AVENUE, SUITE | | | AUSTIN | TX | 78701 | |
| USA COMPRESSION PARTNERS LLC | | PO BOX 974206 | | | DALLAS | TX | 75397-4206 | |
| USA Compression Partners, LLC and U | USA COMPRESSION PARTN | | PO BOX 974206 | | DALLAS | TX | 75397-4206 | |
| USEPA William Jefferson Clinton Build | | 1200 Pennsylvania Ave NW | | | Washington | DC | 20004 | |
| USPS | | 4025 W. RENO | | | OKLAHOMA CITY | OK | 73125 | |
| USPS BMEU | | 4025 W RENO AVE | ROOM 1102 | | OKLAHOMA CITY | OK | 73125-9651 | |
| UTAH STATE TREASURER | Treasurers Office | Unclaimed Property Division | 168 N 1950 W Suite 102 | | Salt Lake City | UT | 84116 | |
| V GAYLE DAMRON | | ADDRESS REDACTED | | | | | | |
| VALAN STIELER | | ADDRESS REDACTED | | | | | | |
| VALARIE SEIGER | | ADDRESS REDACTED | | | | | | |
| VALARIE TOOMBS | | ADDRESS REDACTED | | | | | | |
| VALCOUR CAPITAL | CO PRETIUM CREDIT MANA | 810 7TH AVE FLOOR 24 | | | NEW YORK | NY | 10019 | |
| VALEENE MARIE HEITFELD | | ADDRESS REDACTED | | | | | | |
| VALERA DELL COWAN HAYNES | | ADDRESS REDACTED | | | | | | |
| VALERIE G TURNER | | ADDRESS REDACTED | | | | | | |
| VALERIE KERSCHEN | | ADDRESS REDACTED | | | | | | |
| VALERIE S SWINNEY | | ADDRESS REDACTED | | | | | | |
| VALERIE S SWINNEY | | ADDRESS REDACTED | | | | | | |
| VALERIE SCROGGINS | | ADDRESS REDACTED | | | | | | |
| VALERO MARKETING AND SUPPLY | | P.O.BOX 696000 | | | SAN ANTONIO | TX | 78269 | |
| VALHALLA ENERGY CORPORATION | | 210 PARK AVE STE 2920 | | | OKLAHOMA CITY | OK | 73102-5645 | |
| VALKYRIE OPERATING LLC | | 1600 STOUT STREET, SUITE 100 | | | DENVER | CO | 80202 | |
| VALORIE KAY MITCHELL | | ADDRESS REDACTED | | | | | | |
| VALPOINT ENERGY PARTNERS II LL | | 600 S. TYLER, SUITE 1701 | | | AMARILLO | TX | 79101 | |
| VALPOINT ENERGY PARTNERS II LL | KATIE WILLIAMS | 600 S. TYLER, SUITE 1701 | | | AMARILLO | TX | 79101 | |
| VAN EATON and VAN EATON | OKLAHOMA GENERAL PART | P.O. BOX 1356 | | | ARDMORE | OK | 73401-1356 | |
| VANPHENG SENGVILAY AND | | ADDRESS REDACTED | | | | | | |
| VAREBERG ENGINEERING LTD | | 1331 32ND AVE S, SUITE 1 | | | FARGO | ND | 58104 | |
| VAREL INTERNATIONAL | | PO BOX 123474 | | | DALLAS | TX | 75312-3474 | |
| VARGO FAMILY TRUST DATED 0211 | 2011 | ADDRESS REDACTED | | | | | | |
| VAUGHAN INSURANCE GROUP | ATTN DAVID VAUGHAN | P.O. BOX 52534 | MID-CONTINENT TOWE | 401 S. BOSTON AVE, SUIT | TULSA | OK | 74103 | |
| VAUGHAN INSURANCE GROUP LLC | | PO BOX 52534 | | | TULSA | OK | 74152 | |
| VAUGHN ENERGY SERVICES | | P.O. BOX 261021 | | | CORPUS CHRISTI | TX | 78426 | |
| VAUGHN ERIC FILLINGIM | | ADDRESS REDACTED | | | | | | |
| VAUGHN W KNOTT JR AND | | ADDRESS REDACTED | | | | | | |
| VAUGHT FAMILY REVOCABLE LIVING TRUST DTD 1221998 | | ADDRESS REDACTED | | | | | | |
| VEENKER RESOURCES INC | | 1601 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118 | |
| VELDA JEAN ANDERSON | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELDA JEAN PHILLIPS | | ADDRESS REDACTED | | | | | | |
| VELDA MAE RIVENBURG | | ADDRESS REDACTED | | | | | | |
| VELDA MAY RIVENBURG | | ADDRESS REDACTED | | | | | | |
| VELMA A GILBERT | | ADDRESS REDACTED | | | | | | |
| VELMA D BROWN | | ADDRESS REDACTED | | | | | | |
| VELMA JEAN SMITH | | ADDRESS REDACTED | | | | | | |
| VENABLE OIL LTD LLP | | P O BOX 171 | | | TYLER | TX | 75710 | |
| VENADO EXPLORATION LLC | | 4237 GOODFELLOW DRIVE | | | DALLAS | TX | 75229 | |
| VENDERA MANAGEMENT III LLC | | 2602 MCKINNEY AVE, SUITE 200 | | | DALLAS | TX | 75204 | |
| VENDERA MANAGEMENT III LLC | | 2626 COLE AVE, STE 750 | | | DALLAS | TX | 75204 | |
| VENDERA MANAGEMENT III LLC | VENDERA MANAGEMENT | 2626 COLE AVE, STE 750 | | | DALLAS | TX | 75204 | |
| VENDERA RESOURCES III LP | | 2626 COLE AVE, STE 750 | | | DALLAS | TX | 75204 | |
| VENDERA RESOURCES III LP | AWOOD BROOKSHIRE | 2626 COLE AVE, STE 750 | | | DALLAS | TX | 75204 | |
| VENDETTA ROYALTY PARTNERS LT | | PO BOX 141638 | | | AUSTIN | TX | 78714-1638 | |
| VENITA M SCHELLER AND | | ADDRESS REDACTED | | | | | | |
| VEORA ANDERSON | | ADDRESS REDACTED | | | | | | |
| VERA ANN MITCHELL SPA VERA A MITCHELL | | ADDRESS REDACTED | | | | | | |
| VERA ANN MITCHELL SPA VERA A MITCHELL AND GARY WILLIS | ADDRESS REDACTED | | | | | | | |
| VERA DEAN SLIGAR | | ADDRESS REDACTED | | | | | | |
| VERA M CORDELL RICHARD WAYNE LONG | | ADDRESS REDACTED | | | | | | |
| VERA MAE DIERKSEN | | ADDRESS REDACTED | | | | | | |
| VERA MARJORIE HARVEY DECEASED | | ADDRESS REDACTED | | | | | | |
| VERDA MAE DIXON ESTATE | | ADDRESS REDACTED | | | | | | |
| VERDA STUBBS WAMPLER | | ADDRESS REDACTED | | | | | | |
| VERDA YOUNG | | ADDRESS REDACTED | | | | | | |
| VERDE VISTA ENERGY COMPANY | JOSEPH KELLY | PO BOX 310 | | | ROSEWELL | NM | 88202-0310 | |
| VERGIE MITTELMAN | | ADDRESS REDACTED | | | | | | |
| VERIZON WIRELESS | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | | P.O. BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERLA BARTON LIFE TENANT | | ADDRESS REDACTED | | | | | | |
| VERLIN AND PAMELA SMITH JT | | ADDRESS REDACTED | | | | | | |
| VERMELLE PARKHURST REVOCABLE | | ADDRESS REDACTED | | | | | | |
| VERMILLION AMANDA R | | ADDRESS REDACTED | | | | | | |
| Vermont State Treasurers Office | Unclaimed Property Division | 109 State Street | | | Montpelier | VT | 05609-6200 | |
| VERNA ANN FROESE | | ADDRESS REDACTED | | | | | | |
| VERNA FREIDA MANN | | ADDRESS REDACTED | | | | | | |
| VERNA HILL DAVIS AKA VERN K DAVIS | | ADDRESS REDACTED | | | | | | |
| VERNA JEANNE HANCOCK | | ADDRESS REDACTED | | | | | | |
| VERNA K HILL DAVIS | | ADDRESS REDACTED | | | | | | |
| VERNICE S RHOMES | | ADDRESS REDACTED | | | | | | |
| VERNON A SIEGMANN TRUST | | ADDRESS REDACTED | | | | | | |
| VERNON E and LUCY CHODRICK | | ADDRESS REDACTED | | | | | | |
| VERNON H AND JUDY A COOK FAMILY TRUST DTD 3 10 93 | | ADDRESS REDACTED | | | | | | |
| VERNON H ROBINETT REV LIV TR | | ADDRESS REDACTED | | | | | | |
| VERNON KELLY BOZARTH | | ADDRESS REDACTED | | | | | | |
| VERNON L DURAN | | ADDRESS REDACTED | | | | | | |
| VERNON L LENOX | | ADDRESS REDACTED | | | | | | |
| VERNON LEE PSHIGODA | | ADDRESS REDACTED | | | | | | |
| VERNON LEROY SWIGGETT | | ADDRESS REDACTED | | | | | | |
| VERNON MONDAY LIFE ESTATE | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON MORRISON | | ADDRESS REDACTED | | | | | | |
| VERNONA M STORCK | | ADDRESS REDACTED | | | | | | |
| VERONICA BRAVO | | ADDRESS REDACTED | | | | | | |
| VERTA MILES | | ADDRESS REDACTED | | | | | | |
| VERTUMNUS PROPERTIES LLC | CHAD MARISKA | 11019 S RICHMOND AVE | | | TULSA | OK | 74137 | |
| VESCO INC | | P.O. BOX 246 | | | WOODWARD | OK | 73802 | |
| VESTA DUNCAN BREAKER ESTATE | | ADDRESS REDACTED | | | | | | |
| VESTA LP | | PO BOX 554 | | | CLIFTON | TX | 76634 | |
| VEVA JUNE MCLAUGHLIN | | ADDRESS REDACTED | | | | | | |
| VICKEY DUNHAM | | ADDRESS REDACTED | | | | | | |
| VICKI A JONES | | ADDRESS REDACTED | | | | | | |
| VICKI BEASLEY | | ADDRESS REDACTED | | | | | | |
| VICKI C BURKE | | ADDRESS REDACTED | | | | | | |
| VICKI CASTLEBERRY | | ADDRESS REDACTED | | | | | | |
| VICKI DAVIDSON KENNEY | | ADDRESS REDACTED | | | | | | |
| VICKI JUANITA MONA | | ADDRESS REDACTED | | | | | | |
| VICKI L KLASSEN | | ADDRESS REDACTED | | | | | | |
| VICKI L METCALFE RAMSEY | | ADDRESS REDACTED | | | | | | |
| VICKI L MUSLINER | | ADDRESS REDACTED | | | | | | |
| VICKI LITTLE | | ADDRESS REDACTED | | | | | | |
| VICKI LYNN COLLIER and MICHAEL D COLLIER WHJT | | ADDRESS REDACTED | | | | | | |
| VICKI MARIE GURLEY | | ADDRESS REDACTED | | | | | | |
| VICKI MCVICKER | | ADDRESS REDACTED | | | | | | |
| VICKI MORRIS | | ADDRESS REDACTED | | | | | | |
| VICKI S KINMAN MILLER | | ADDRESS REDACTED | | | | | | |
| VICKI S STERQUELL | | ADDRESS REDACTED | | | | | | |
| VICKI TERECA CARPENTER | | ADDRESS REDACTED | | | | | | |
| VICKI WAUGH EIDMAN TRUST | | ADDRESS REDACTED | | | | | | |
| VICKI WEEDN CALAWAY | | ADDRESS REDACTED | | | | | | |
| VICKI WINDER | | ADDRESS REDACTED | | | | | | |
| VICKIE A HOLMES | | ADDRESS REDACTED | | | | | | |
| VICKIE BAINTER | | ADDRESS REDACTED | | | | | | |
| VICKIE HANSON | | ADDRESS REDACTED | | | | | | |
| VICKIE L COPE | | ADDRESS REDACTED | | | | | | |
| VICKIE L LAY REV LIV TR DTD 4411 | | ADDRESS REDACTED | | | | | | |
| VICKIE N BARNEY REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| VICKIE RENEE REILEY | | ADDRESS REDACTED | | | | | | |
| VICKIE S HIGDON | | ADDRESS REDACTED | | | | | | |
| VICKIE SHANNON | | ADDRESS REDACTED | | | | | | |
| VICKIE STEWART | | ADDRESS REDACTED | | | | | | |
| VICKIE WHEELER | | ADDRESS REDACTED | | | | | | |
| VICKY DIAN MILLER | | ADDRESS REDACTED | | | | | | |
| VICKY KAY DOLESE | | ADDRESS REDACTED | | | | | | |
| VICKY L HARGER | | ADDRESS REDACTED | | | | | | |
| VICKY LYNN EBERSOLE | | ADDRESS REDACTED | | | | | | |
| VICKY VANCE | | ADDRESS REDACTED | | | | | | |
| VICTOR A JUMPER | | ADDRESS REDACTED | | | | | | |
| VICTOR A JUMPER | | ADDRESS REDACTED | | | | | | |
| VICTOR EUGENE HORSTKOETTER | | ADDRESS REDACTED | | | | | | |
| VICTOR L SPENCER | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 300 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|-------------|----------|----------|----------|------|-------|-----|---------|
| VICTOR M MORRIS | | ADDRESS REDACTED | | | | | | |
| VICTOR MARTINEZ | | ADDRESS REDACTED | | | | | | |
| VICTOR W PRYOR JR | | ADDRESS REDACTED | | | | | | |
| VICTOR W WEEDN | | ADDRESS REDACTED | | | | | | |
| VICTOR W WYLIE AND | | ADDRESS REDACTED | | | | | | |
| VICTOR WASHBURN | | ADDRESS REDACTED | | | | | | |
| VICTOR WEDEL AND | | ADDRESS REDACTED | | | | | | |
| VICTORIA A WOODARD | | ADDRESS REDACTED | | | | | | |
| VICTORIA GABRIEL REV TRUST 101993 | | ADDRESS REDACTED | | | | | | |
| VICTORIA RICHARDSON SEGRO | | ADDRESS REDACTED | | | | | | |
| VICTORIA TAYLOR GORE | | ADDRESS REDACTED | | | | | | |
| VICTORIA TRADING CO LLC | | PO BOX 1077 | | | EDINBURG | TX | 78540 | |
| VIDA SCHEFFE | | ADDRESS REDACTED | | | | | | |
| VIDAL MARTINEZ | | ADDRESS REDACTED | | | | | | |
| VIDLAK LIVING TRUST DTD 7 18 17 | | ADDRESS REDACTED | | | | | | |
| VIERSEN OIL and GAS CO | | PO BOX 702708 | | | TULSA | OK | 74170-2708 | |
| VIKI L RICHARDSON | | ADDRESS REDACTED | | | | | | |
| VIKING PIPE and SUPPLY LLC | | P.O. BOX 1518 | | | EL RENO | OK | 73036 | |
| VIKKI D FOWLER | | ADDRESS REDACTED | | | | | | |
| VILLAGRAN ENERGY SERVICES LLC | | PO BOX 781 | | | PERRYTON | TX | 79070-0781 | |
| VILLARD LOY HUNTER | | ADDRESS REDACTED | | | | | | |
| VINCENT M GREUEL REV TR UTA 41807 | | ADDRESS REDACTED | | | | | | |
| VIOLA I HAMILTON | | ADDRESS REDACTED | | | | | | |
| VIOLA MARSHALL | | ADDRESS REDACTED | | | | | | |
| VIOLA YONZELL VOGT REV TRUST | | ADDRESS REDACTED | | | | | | |
| VIOLET FILLINGIM FARRIS | | ADDRESS REDACTED | | | | | | |
| VIOLET M HECKMAN | | ADDRESS REDACTED | | | | | | |
| VIOLET STEPHENS | | ADDRESS REDACTED | | | | | | |
| VIOLETT JOYCE SANDERS | | ADDRESS REDACTED | | | | | | |
| VIRGIL and JANET LINDSEY FAMILY TRUST DTD 4102000 | | ADDRESS REDACTED | | | | | | |
| VIRGIL COLLINS | | ADDRESS REDACTED | | | | | | |
| VIRGIL J BALLARD AND | | ADDRESS REDACTED | | | | | | |
| Virgin Islands Office of the Lieutenant G | Division of Banking and Insura | Unclaimed Property | 5049 Kongens Gade | Charlotte Amalie | St Thomas | VI | 00802-6487 | |
| VIRGINIA A WOLLARD HYSELL | | ADDRESS REDACTED | | | | | | |
| VIRGINIA BOLING | | ADDRESS REDACTED | | | | | | |
| VIRGINIA C POWELL | | ADDRESS REDACTED | | | | | | |
| VIRGINIA DIANN ROSE | | ADDRESS REDACTED | | | | | | |
| VIRGINIA EDWARDS LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| VIRGINIA FECHNER | | ADDRESS REDACTED | | | | | | |
| VIRGINIA FECHNER LIVING TR | | ADDRESS REDACTED | | | | | | |
| VIRGINIA FULLER | | ADDRESS REDACTED | | | | | | |
| VIRGINIA GAIL ROGERS | | ADDRESS REDACTED | | | | | | |
| VIRGINIA H LAURENT | | ADDRESS REDACTED | | | | | | |
| VIRGINIA H LAURENT | | ADDRESS REDACTED | | | | | | |
| VIRGINIA H LAURENT REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| VIRGINIA KAY HALL | | ADDRESS REDACTED | | | | | | |
| VIRGINIA L ROGERS and BRUCE DONNAN | | ADDRESS REDACTED | | | | | | |
| VIRGINIA L WRIGHT | | ADDRESS REDACTED | | | | | | |
| VIRGINIA LOWRANCE | | ADDRESS REDACTED | | | | | | |
| VIRGINIA M SHIPLEY | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA MAE BOYLE | | ADDRESS REDACTED | | | | | | |
| VIRGINIA MAE HIXON | | ADDRESS REDACTED | | | | | | |
| VIRGINIA MAXINE JUTTNER | | ADDRESS REDACTED | | | | | | |
| VIRGINIA MELLER | | ADDRESS REDACTED | | | | | | |
| VIRGINIA PEARL MARSHALL | | ADDRESS REDACTED | | | | | | |
| VIRGINIA R HANSEN ESTATE | | ADDRESS REDACTED | | | | | | |
| VIRGINIA SAIT SEELY | | ADDRESS REDACTED | | | | | | |
| VIRGINIA TREAT EST | | ADDRESS REDACTED | | | | | | |
| VIRGINIA WIGHTMAN | | ADDRESS REDACTED | | | | | | |
| VISE MINERAL TRUST | | ADDRESS REDACTED | | | | | | |
| VISION SERVICE PLAN | ATTN REVENUE ADMINISTR | PO BOX 742788 | | | LOS ANGELES | CA | 90074-2788 | |
| VISION SERVICE PLAN INSURANCE | | 3333 QUALITY DRIVE | | | RANCHO CORDOV | CA | 95670 | |
| VISTA ENVIRONMENTAL SERVICES | CO LLC | PO BOX 602 | | | CANYON | TX | 79015 | |
| VISTA PRODUCTION PARTNERSHIP | UNKNOWN | | | | UNKNOWN | | 99999 | |
| VISTATEX ENERGY LLC | | 6363 WOODWAY DR STE 1025 | | | HOUSTON | TX | 77057-1759 | |
| VIVIAN BERNADETTE KRETCHMAR | | ADDRESS REDACTED | | | | | | |
| VIVIAN ELAINE CRAWFORD | | ADDRESS REDACTED | | | | | | |
| VIVIAN R SMITH | | ADDRESS REDACTED | | | | | | |
| VLL PROPERTIES LTD | LTD VLL PROPERTIES | BOX 23 | | | BUSHLAND | TX | 79012-0023 | |
| VNITA K DURANT REV TRUST DTD 12610 | | ADDRESS REDACTED | | | | | | |
| VNL REAL ESTATE LLC | | 733 HOLLOWDALE CT | | | EDMOND | OK | 73003 | |
| VOLETA MCENTIRE TRUST | | ADDRESS REDACTED | | | | | | |
| VON HOBART | | ADDRESS REDACTED | | | | | | |
| Vonda Martin | | ADDRESS REDACTED | | | | | | |
| VONDA MARTIN | | ADDRESS REDACTED | | | | | | |
| VONZELL SOLOMON LEE | | ADDRESS REDACTED | | | | | | |
| VR ROYALTY A LLC | LAUREN ROSENBLOOM | 2626 COLE AVE. STE 750 | | | DALLAS | TX | 75204 | |
| VROOMAN ENERGY LLC | DENNIS B VROOMAN MANA | 10510 S KINGSTON | | | TULSA | OK | 74137 | |
| VSS TRUST | | ADDRESS REDACTED | | | | | | |
| VSS TRUST | | ADDRESS REDACTED | | | | | | |
| VULTURE VENTURES | | ADDRESS REDACTED | | | | | | |
| W and W FIBERGLASS TANK CO | | PO BOX 2399 | | | PAMPA | TX | 79066 | |
| W B JOHNSON FARM LP | FARM LP WB JOHNSON | 1781 PATTY DR | | | CANYON LAKE | TX | 78133-5391 | |
| W B SUPPLY COMPANY | | P.O. BOX 972856 | | | DALLAS | TX | 75397-2856 | |
| W BRAD JAMES | | ADDRESS REDACTED | | | | | | |
| W C PICKENS JR | | ADDRESS REDACTED | | | | | | |
| W CLARK SPRAY | | ADDRESS REDACTED | | | | | | |
| W CONRAD MARLER AND | | ADDRESS REDACTED | | | | | | |
| W ELI MCROREY IRREV TRUST | | ADDRESS REDACTED | | | | | | |
| W ELI MCROREY IRREV TRUST FBO LEE MCROREY AMENDED a | ADDRESS REDACTED | | | | | | |
| W ELI MCROREY IRREVOCABLE TRUST FBO LEE MCROREY | | ADDRESS REDACTED | | | | | | |
| W ELI MCROREY IRREVOCABLE TRUST FBO RONALD MCROREY | ADDRESS REDACTED | | | | | | |
| W FRANK GUNION | | ADDRESS REDACTED | | | | | | |
| W H HAWKINS ESTATE | | ADDRESS REDACTED | | | | | | |
| W H HAWKINS, ESTATE | | ADDRESS REDACTED | | | | | | |
| W H MCCOLLOUGH DECEASED | | ADDRESS REDACTED | | | | | | |
| W H OBRIEN | | ADDRESS REDACTED | | | | | | |
| W HOWARD PRITCHARTT III | | ADDRESS REDACTED | | | | | | |
| W HUNT HODGE | | ADDRESS REDACTED | | | | | | |
| W J HURLEY | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W JEFF CHESNUT | | ADDRESS REDACTED | | | | | | |
| W K MCGEHEE JR FAMILY TR B FBO | | ADDRESS REDACTED | | | | | | |
| W K MCGEHEE JR FAMILY TR B FBO | | ADDRESS REDACTED | | | | | | |
| W K MCGEHEE JR FAMILY TR B FBO | | ADDRESS REDACTED | | | | | | |
| W KEITH LOCKE | | ADDRESS REDACTED | | | | | | |
| W L GOETZMANN | | ADDRESS REDACTED | | | | | | |
| W LEON EARLE | | ADDRESS REDACTED | | | | | | |
| W LYNN REED | | ADDRESS REDACTED | | | | | | |
| W M HILL | | ADDRESS REDACTED | | | | | | |
| W M RICE UNIVERSITY | OIL GAS ACCOUNTING MS 9 | LISA GREEN | PO BOX 2666 | | HOUSTON | TX | 77252-2666 | |
| W M RICE UNIVERSITY | OIL GAS ACCOUNTING MS 9 | P O BOX 2666 | | | HOUSTON | TX | 77252-2666 | |
| W M SMITH ENERGY LLC | ENERGY LLC W M SMITH | 909 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116 | |
| W N SMITH COMPANY | | PO BOX 1310 | | | COLDSPRING | TX | 77331 | |
| W P BUCKTHAL | | ADDRESS REDACTED | | | | | | |
| W P BUCKTHAL LIFE ESTATE | | ADDRESS REDACTED | | | | | | |
| W PRESTON REDDICK AND | | ADDRESS REDACTED | | | | | | |
| W RAY RHOADS and RISSIE LEE RHOADS HWJT | | ADDRESS REDACTED | | | | | | |
| W T HARDY JR | | ADDRESS REDACTED | | | | | | |
| W.G. BRIAN RAGLE | | ADDRESS REDACTED | | | | | | |
| W.P. BUCKTHAL AND JOHN R. BUCKTHAL | | ADDRESS REDACTED | | | | | | |
| W.P. Buckthal and John R. Buckthal, | | ADDRESS REDACTED | | | | | | |
| WAB INC | | 148 CHATEAU ST MICHEL DR | | | KENNER | LA | 70065-2038 | |
| WABASH PROD LTD PTSP | | PO BOX 18877 | | | OKLAHOMA CITY | OK | 73154 | |
| WABASH REALTY CO | CO LOU KRETLOW | P.O. BOX 925 | | | ENID | OK | 73702 | |
| WADE COSTELLO TRUST | KELSIE WAGNER SUCCESS | PO BOX 190878 | | | DALLAS | TX | 75219 | |
| WADE FAMILY LLC | CO NANCY LOU HARDY | NANCY HARDY | 2974 DENMARK DR | | COTTONWOOD HE | UT | 84121 | |
| WADE TRUST | | ADDRESS REDACTED | | | | | | |
| WADE WILLIAM BLACKWELL | | ADDRESS REDACTED | | | | | | |
| WAFUM IV INC | | PO BOX 791927 | | | SAN ANTONIO | TX | 78279-1927 | |
| WAGGONER EXPLORATION INC | MARILYN WAGGONER | #7 NEWCOMB TERRACE | | | WICHITA FALLS | TX | 76308 | |
| WAGNON EXEMPT TRUST | | ADDRESS REDACTED | | | | | | |
| WAGNON FAMILY TRUST UTA 112112 | | ADDRESS REDACTED | | | | | | |
| WAH ROYALTY COMPANY | WAH PRODUCTION | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | |
| WAIBEL FAMILY TRUST DTD MAY 11 200 | | ADDRESS REDACTED | | | | | | |
| WAKE ENERGY LLC | WAKE ENERGY | PO BOX 5074 | | | EDMOND | OK | 73083 | |
| WAKLEY ASHLEY D | | ADDRESS REDACTED | | | | | | |
| WALDROPS ENGINE SERVICE CO IN | | P.O. BOX 589 | | | WOODWARD | OK | 73802 | |
| WALKER COMPANIES | | PO BOX 177 | | | OKLAHOMA CITY | OK | 73101 | |
| WALKER DAVID P | | ADDRESS REDACTED | | | | | | |
| WALKER FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| WALKER JUSTIN | | ADDRESS REDACTED | | | | | | |
| WALKER PIERCE ROYALTY CO INC | | 8412 S COUNTRY CLUB DR | | | OKLAHOMA CITY | OK | 73159-5814 | |
| WALLACE F and TEMPLE E MCKEE | | ADDRESS REDACTED | | | | | | |
| WALLACE M HAWLEY RESIDUAL TRUST DTD 07101974 | | ADDRESS REDACTED | | | | | | |
| WALLS OF 4 LLC | WALLS OF 4 | SAMUEL LOVELADY - MGR | 801 S FILMORE, SUITE 4 | | AMARILLO | TX | 79101 | |
| WALLS OF 4, LLC | | 801 S FILMORE, SUITE 420 | | | AMARILLO | TX | 79101 | |
| WALLS OF 6 LLC | WALLS OF 6 | W H BRIAN JR - MANAGER | 801 S. FILMORE, STE 4 | | AMARILLO | TX | 79101 | |
| WALSH MINERAL PROPERTIES LLC | DAVID W SMITH | P O BOX 54714 | | | OKLAHOMA CITY | OK | 73154-1714 | |
| WALT G HORSTMAN | | ADDRESS REDACTED | | | | | | |
| WALTER BABLES JR | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 303 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER C MINOR AND | | ADDRESS REDACTED | | | | | | |
| WALTER EBLING | | ADDRESS REDACTED | | | | | | |
| WALTER I PERRY | | ADDRESS REDACTED | | | | | | |
| WALTER J LAFLIN | | ADDRESS REDACTED | | | | | | |
| WALTER K GRACE ESTATE | | ADDRESS REDACTED | | | | | | |
| WALTER L LEGATES AND | | ADDRESS REDACTED | | | | | | |
| WALTER LEE ONEIL and | | ADDRESS REDACTED | | | | | | |
| WALTER NEAL COOK | | ADDRESS REDACTED | | | | | | |
| WALTER P SCHEFFE ENERGY OKLA | CO HILLIARD LYONS TR CO | 500 WEST JEFFERSON STREET | | | LOUISVILLE | KY | 40202 | |
| WALTER R KEENER | | ADDRESS REDACTED | | | | | | |
| WALTER S AND EVAN C JONES TESTAMENTARY TRUST | | ADDRESS REDACTED | | | | | | |
| WALTER S MONTGOMERY JR | | ADDRESS REDACTED | | | | | | |
| WALTER W PIERCE ESTATE | | ADDRESS REDACTED | | | | | | |
| WANDA AKER | | ADDRESS REDACTED | | | | | | |
| WANDA ARLENE WYATT | | ADDRESS REDACTED | | | | | | |
| WANDA CHILDRESS | | ADDRESS REDACTED | | | | | | |
| WANDA COGBURN | | ADDRESS REDACTED | | | | | | |
| WANDA CULLEN LERMA | | ADDRESS REDACTED | | | | | | |
| WANDA EDWINA ELLIS | | ADDRESS REDACTED | | | | | | |
| WANDA F HYLAND | | ADDRESS REDACTED | | | | | | |
| WANDA GAYLE KILPATRICK | | ADDRESS REDACTED | | | | | | |
| WANDA I ESTES | | ADDRESS REDACTED | | | | | | |
| WANDA JEAN DANIEL | | ADDRESS REDACTED | | | | | | |
| WANDA K HAGEN | | ADDRESS REDACTED | | | | | | |
| WANDA L EVANS | | ADDRESS REDACTED | | | | | | |
| WANDA L PUGH | | ADDRESS REDACTED | | | | | | |
| WANDA LAWSON | | ADDRESS REDACTED | | | | | | |
| WANDA LOU LANGHAM TABER | | ADDRESS REDACTED | | | | | | |
| WANDA M EASTER | | ADDRESS REDACTED | | | | | | |
| WANDA M PATZKOWSKI | | ADDRESS REDACTED | | | | | | |
| WANDA M ROBINSON | | ADDRESS REDACTED | | | | | | |
| WANDA MANNING TOLIVER | | ADDRESS REDACTED | | | | | | |
| WANDA MOREHOUSE | | ADDRESS REDACTED | | | | | | |
| WANDA N PLATTS | | ADDRESS REDACTED | | | | | | |
| WANDA PARSONS | | ADDRESS REDACTED | | | | | | |
| WANDA PHYRNE CRUSON | | ADDRESS REDACTED | | | | | | |
| WANDA STARLENE GOFORTH | | ADDRESS REDACTED | | | | | | |
| WANDA TRAMMELL PURCELL | | ADDRESS REDACTED | | | | | | |
| WANDA TUCKER | | ADDRESS REDACTED | | | | | | |
| WANDA WAKEN | | ADDRESS REDACTED | | | | | | |
| WARD H TAYLOR | | ADDRESS REDACTED | | | | | | |
| WARD N ADKINS JR | | ADDRESS REDACTED | | | | | | |
| WARD PETROLEUM CORPORATION | | P.O. BOX 1187 | | | ENID | OK | 73702-1187 | |
| WARD PETROLEUM CORPORATION | WARD PETROLEUM | PO BOX 3186 | | | ENID | OK | 73702 | |
| WARE BROS 2 LLC | | PO BOX 1 PLAZA ONE | | | AMARILLO | TX | 79105 | |
| WARE BROS 2 LLC | WILLIAM WARE | PO BOX 1 PLAZA ONE | | | AMARILLO | TX | 79105 | |
| WARE ENERGY LLC | JEFF HEWETT | PO BOX 3601 | | | MIDLAND | TX | 79702 | |
| WARE PRODUCTION COMPANY | | P.O. BOX 1 | | | AMARILLO | TX | 79105 | |
| WARE PRODUCTION COMPANY | AMARILLO NATIONAL BANK | P.O. BOX 1 | | | AMARILLO | TX | 79105 | |
| WARNER FAMILY TRUST | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARRCO MINERALS LLC AN OKLAH | LIABILITY COMPANY | 5302 N US HWY 81, SUITE 2 | | | ENID | OK | 73701 | |
| WARREN D MESSER ESTATE | | ADDRESS REDACTED | | | | | | |
| WARREN E and MARJORIE D TUTTLE T | | ADDRESS REDACTED | | | | | | |
| WARREN HENRY JENCKS | | ADDRESS REDACTED | | | | | | |
| WARREN NEAL | | ADDRESS REDACTED | | | | | | |
| WARREN VENTURES LTD | WARREN ADVENTURES | 808 W. WALL ST. | | | MIDLAND | TX | 79701 | |
| WARWICK JUPITER LLC | KATE RICHARD | 6608 N WESTERN AVENUE #417 | | | OKLAHOMA CITY | OK | 73116 | |
| WARWICK-JUPITER, LLC | | 6608 N WESTERN AVENUE #417 | | | OKLAHOMA CITY | OK | 73116 | |
| WASH ENTERPRISES INC | | P.O. BOX 2242 | | | BIG SPRINGS | TX | 79721 | |
| WASHBURN AND MCINTYRE ASSOC | | 615 E OKLAHOMA | SPRINGS MEDICAL BLD | | ENID | OK | 73701 | |
| WASHINGTON HOME FOR INCURAB | WASHINGTON HOM | 11785 BELTSVILLE DRIVE, SUITE | | | CALVERTON | MD | 20705 | |
| WASHINGTON MUTUAL BANK FA | | P.O. BOX 3139 | | | MILWAUKEE | WI | 53201-3139 | |
| WASHINGTON TRUST CREATED BY DECL OF TRUST 112097 | | ADDRESS REDACTED | | | | | | |
| WASHITA COUNTY CLERK | | 111 E MAIN ST #3 | | | NEW CORDELL | OK | 73632 | |
| WASHITA KATS LLC | | PO BOX 536 | | | CANYON | TX | 79015 | |
| WASHITA SUN LLC | | PO BOX 626 | | | CANYON | TX | 79015 | |
| WASHITA VALLEY ENTERPRISES IN | | P.O. BOX 94160 | | | OKLAHOMA CITY | OK | 73143-4160 | |
| WASSON ROYALTIES | | ADDRESS REDACTED | | | | | | |
| WATKINS FAMILY TRUST DTD JUNE 8 2011 | | ADDRESS REDACTED | | | | | | |
| WATSON RICKEY D | | ADDRESS REDACTED | | | | | | |
| WAUNITA DAVIES | | ADDRESS REDACTED | | | | | | |
| WAYLON KENT BRYAN | | ADDRESS REDACTED | | | | | | |
| WAYMAR ACQUISITIONS AND HOLD | | 6424 N SANTA FE STE A | | | OKLAHOMA CITY | OK | 73116 | |
| WAYMON DELANE STEPHENSON | | ADDRESS REDACTED | | | | | | |
| WAYNE A and SHAWN S WALTERS | | ADDRESS REDACTED | | | | | | |
| WAYNE A MATTOX | | ADDRESS REDACTED | | | | | | |
| WAYNE A WALTERS | | ADDRESS REDACTED | | | | | | |
| WAYNE A WALTERS 2007 REV LIV TR DTD 10242007 | | ADDRESS REDACTED | | | | | | |
| WAYNE A WALTERS and SHAWN S WALTERS | | ADDRESS REDACTED | | | | | | |
| WAYNE A WRIGHT | | ADDRESS REDACTED | | | | | | |
| WAYNE BLANKENSHIP | | ADDRESS REDACTED | | | | | | |
| WAYNE BURNHAM ESTATE | | ADDRESS REDACTED | | | | | | |
| WAYNE COZART AND PATRICIA | | ADDRESS REDACTED | | | | | | |
| WAYNE D and REETA F WILLIAMS | | ADDRESS REDACTED | | | | | | |
| WAYNE D EARLE | | ADDRESS REDACTED | | | | | | |
| WAYNE F LANNAN | | ADDRESS REDACTED | | | | | | |
| WAYNE FIELDS and PATRICIA FIELDS | | ADDRESS REDACTED | | | | | | |
| WAYNE JONES | | ADDRESS REDACTED | | | | | | |
| WAYNE L JOHNSON AND | | ADDRESS REDACTED | | | | | | |
| WAYNE LAWSON BROWN | | ADDRESS REDACTED | | | | | | |
| WAYNE R JONES | | ADDRESS REDACTED | | | | | | |
| WAYNE REID ZYBACH | | ADDRESS REDACTED | | | | | | |
| WAYZATA INVESTMENT | ATTN MARY BURNS | 1 CARLSON PKWY N STE 220 | | | PLYMOUTH | MN | 55447-4454 | |
| WB ENERGY PARTNERS LP | | 6010 CONNERLY DR | | | DALLAS | TX | 75205 | |
| WB RAYBOURN TRUST | | ADDRESS REDACTED | | | | | | |
| WB SUPPLY COMPANY | | PO DRAWER 2479 | | | PAMPA | TX | 79066 | |
| WD VON GONTEN and CO PETROLE | | 10496 OLD KATY ROAD SUITE 20 | | | HOUSTON | TX | 77043 | |
| WEATHER II PROPERTIES LLC | ATTN THOMAS WELLS AITK | 2 BLACK HORSE TERRACE | | | WINCHESTER | MA | 01890 | |
| WEATHERFORD ARTIFICIAL LIFT SY | | P.O. BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD US LP | | P.O. BOX 301003 | | | DALLAS | TX | 75303-1003 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 305 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEATHERLY FAMILY LTD | | 905 MOBEETIE ST BOX 514 | | | WHEELER | TX | 79096 | |
| WEBB SARAH | | ADDRESS REDACTED | | | | | | |
| WEBBANK | | 6440 S. WASATCH BLVD. | | | SALT LAKE CITY | UT | 84121 | |
| WEBSTER D BRIM | | ADDRESS REDACTED | | | | | | |
| WEDA P WATTS | | ADDRESS REDACTED | | | | | | |
| WEDDLE TRUST ESTATE | | ADDRESS REDACTED | | | | | | |
| WEEDN ENTERPRISES LLC | LLC WEEDN ENTERPRISES | LISA K DYLINA - MANAGER | 940 CAROLINA CIRCLE | | VERO BEACH | FL | 32962 | |
| WEEDN FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| WEEDN TRUST DTD 112978 | | ADDRESS REDACTED | | | | | | |
| WEHLING FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| WEIGAND FAMILY TRUST DTD 612012 | | ADDRESS REDACTED | | | | | | |
| WEINKAUF FAMILY LTD LLC | | 6540 SOUTH LEWIS AVE. | | | TULSA | OK | 74136 | |
| WEINKAUF PETROLEUM INC | | 6540 SOUTH LEWIS AVENUE | | | TULSA | OK | 74136-1009 | |
| WEIR SEABOARD | | P.O. BOX 301861 | | | DALLAS | TX | 75303-1861 | |
| WEISS TRUST | | ADDRESS REDACTED | | | | | | |
| WELDON HOLLEY | | ADDRESS REDACTED | | | | | | |
| WELDON V SIMMONS | | ADDRESS REDACTED | | | | | | |
| WELDON V SIMMONS FOR LIFE OF JOANN B SIMMONS | | ADDRESS REDACTED | | | | | | |
| WELDON WAYNE WALSER | | ADDRESS REDACTED | | | | | | |
| WELFELT PROPERTIES LLC | | 14800 QUORUM DR STE 370 | | | DALLAS | TX | 75254 | |
| WELL MASTER CORPORATION | | 400 CORPORATE CR STE L-M | | | GOLDEN | CO | 80401 | |
| WELL SUSPENSE OWNER | | ADDRESS REDACTED | | | | | | |
| WELLCADDIE LLC | | 2940 NW 156TH STREET | | | EDMOND | OK | 73013 | |
| WELLINGTON MANAGEMENT | ATTN STEVE HOFFMAN DO | 280 CONGRESS ST | | | BOSTON | MA | 02210 | |
| WELLS FARGO BANK NA FBO CERTIFCATE HOLDERS | | ADDRESS REDACTED | | | | | | |
| WELLS RESOURCES INC | | PO BOX 547 | | | CLIFTON | TX | 76634 | |
| WELLS ROY E | | ADDRESS REDACTED | | | | | | |
| WELLTEC INC | | 22440 MERCHANTS WAY | | | KATY | TX | 77449 | |
| WENDALL D OSWALD | | ADDRESS REDACTED | | | | | | |
| WENDELL L SEITZ | | ADDRESS REDACTED | | | | | | |
| WENDELL POWELL | | ADDRESS REDACTED | | | | | | |
| WENDELL R JOHNSON AND | | ADDRESS REDACTED | | | | | | |
| WENDY JO BROWN | | ADDRESS REDACTED | | | | | | |
| WENDY NAHMIAS | | ADDRESS REDACTED | | | | | | |
| WENDY RHODES NUBEL | | ADDRESS REDACTED | | | | | | |
| WENTZ PRODUCTION LLC | | PO BOX 834 | | | DAVIS | OK | 73030 | |
| WENTZ PRODUCTION LLC | CASEY KILBLAINE | PO BOX 834 | | | DAVIS | OK | 73030 | |
| WENTZ ROCKET OIL LLC | | 6350 W RENO | | | OKLAHOMA CITY | OK | 73127 | |
| WENTZ ROCKET OIL LLC | CLAY HEALEY | 6350 W RENO | | | OKLAHOMA CITY | OK | 73127 | |
| WEP OPERATING OK LLC | DAVID STONE | PO BOX 1187 | | | ENID | OK | 73702-1187 | |
| WERNER LEUTERT | | ADDRESS REDACTED | | | | | | |
| WERNER W LEUTERT JR | | ADDRESS REDACTED | | | | | | |
| WESLEY B REEVES | | ADDRESS REDACTED | | | | | | |
| WESLEY CHALFANT | | ADDRESS REDACTED | | | | | | |
| WESLEY GORDON ESTILL | | ADDRESS REDACTED | | | | | | |
| WESLEY H MERVINE | | ADDRESS REDACTED | | | | | | |
| WESLEY KENNEDY | | ADDRESS REDACTED | | | | | | |
| WESLEY KROEKER REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| WESLEY L CHARMASSON | | ADDRESS REDACTED | | | | | | |
| WESLEY SHILOH MITCHELL | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 306 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESSLEY ENERGY CORPORATION | | 2002 REPUBLIC NATIONAL BANK | | | DALLAS | TX | 75201 | |
| WEST HEMLOCK STREET CHURCH | GOD A CORP | P.O. BOX 106 | | | MENO | OK | 73760-0106 | |
| WEST MILLER TRUST | | ADDRESS REDACTED | | | | | | |
| WEST MILLER TRUST | | ADDRESS REDACTED | | | | | | |
| WEST OAK PRODUCTION SERVICES | | PO BOX 1975 | | | WOODWARD | OK | 73802 | |
| WEST PLAINS ENERGY CO INC | | PO BOX 700988 | | | TULSA | OK | 74170-0988 | |
| WEST RIVER INTERESTS LLC | WEST RIVER RESOURCES | 4528 LORRAINE AVENUE | | | DALLAS | TX | 75205 | |
| WEST TEXAS GAS INC | | 211 N. COLORADO | | | MIDLAND | TX | 79701 | |
| WEST TEXAS GAS INC | | P O BOX 1005 | | | CANADIAN | TX | 79014-1005 | |
| WEST TEXAS REHAB CENTER FDN | | 4601 HARTFORD | | | ABILENE | TX | 79605 | |
| West Virginia Office of the State Treas | Unclaimed Property Division | State Capitol Room E-145 | 1900 Kanawha Boulevard | | Charleston | WV | 25305 | |
| WESTBROOK FAMILY TRUST DATED 08162013 | | ADDRESS REDACTED | | | | | | |
| WESTCO FAMILY LTD PARTNERSHI | | PO BOX 1888 | | | GILMER | TX | 75644 | |
| WESTENHAVER CONSULTING INC | | 511 AVE N | | | BEAVER | OK | 73932 | |
| WESTERN ASSOCIATION OF FISH A | | 2700 W. AIRPORT WAY | | | BOISE | ID | 83705 | |
| WESTERN ASSOCIATION OF FISH A | CO J PATRICK MENSHCING | TWO WEST SECOND STREET, S | | | TULSA | OK | 74103 | |
| WESTERN FALCON LLC | | P.O. BOX 670682 | | | DALLAS | TX | 75267-0682 | |
| WESTERN HOT OIL SERVICE INC | | P.O. BOX 1107 | | | PERRYTON | TX | 79070 | |
| WESTERN OKLAHOMA | | PO BOX 1727 | | | ELK CITY | OK | 73648-1727 | |
| WESTERN PETROLEUM EXPL LLC | ATTN PAUL WOODSON | 4409 TROPHY DR. | | | NORMAN | OK | 73072-2860 | |
| WESTERN WORKSTRINGS LLC | | P.O. BOX 1646 | | | WOODWARD | OK | 73802-1646 | |
| WESTERVELT LP AN OKLAHOMA LF | LP AN OKLAHOMA LP WEST | PO BOX 21297 | | | OKLAHOMA CITY | OK | 73156 | |
| WESTEX J MAR LLC | | 7315 74TH ST | | | LUBBOCK | TX | 79424 | |
| WESTGATE PROPERTIES A GENER | PARTNERSHIP | WESTGATE PROPERTIES | 2105 MAPLE LEAF CIRC | | ENID | OK | 73703 | |
| WESTLAND ROYALTY PARTNERSHI | CHARLES W BROWN | PO BOX 587 | | | MARLOW | OK | 73055-0000 | |
| WESTOAK PRODUCTIONS SERVICE | | P.O. BOX 1975 | | | WOODWARD | OK | 73802 | |
| WESTON R BRUNO | | ADDRESS REDACTED | | | | | | |
| WESTSTAR OIL AND GAS INC | | 1601 E 19TH STREET | | | EDMOND | OK | 73013 | |
| WESTVIEW BOYSHOME INC | | 120 WEST BROADWAY STREET | POBOX 553 | | HOLLIS | OK | 73550 | |
| WESTWIND RESOURCES INC | TJ HARTLEY | 4716 N MCMILLIAN AVE | | | BETHANY | OK | 73008 | |
| WG BRIAN RAGLE | | ADDRESS REDACTED | | | | | | |
| WH HENKE ESTATE | | ADDRESS REDACTED | | | | | | |
| WHEELER AREA ACTIVITIES AND IN | ATTN ASHLEIGH ARMSTRON | PO BOX 489 | | | WHEELER | TX | 79096 | |
| WHEELER BROTHERS GRAIN COMF | TODD LAFFERTY | PO BOX 29 | | | WATONGA | OK | 73772 | |
| WHEELER COUNTY | SHERRI JONES DISTRICT CI | PO BOX 528 | | | WHEELER | TX | 79096-0528 | |
| WHEELER COUNTY | SHERRI JONES DISTRICT C | WHEELER COUNTY CLERK | CO & NELLIE M DREW, I | PO BOX 528 | WHEELER | TX | 79096-0528 | |
| WHEELER COUNTY CLERK | | 400 MAIN | PO BOX 465 | | WHEELER | TX | 79096 | |
| WHEELER COUNTY LIVESTOCK SH | | P O BOX 448 | | | WHEELER | TX | 79096 | |
| WHEELER COUNTY TAX OFFICE | | PO BOX 1060 | | | WHEELER | TX | 79096 | |
| WHEELER FFA | | #1 MUSTANG DRIVE | | | WHEELER | TX | 79096 | |
| WHEELER ISD | ATT JUSTIN JAMES | PO BOX 1010 | | | WHEELER | TX | 79096 | |
| WHEELER KIRBIE K | | ADDRESS REDACTED | | | | | | |
| WHEELER LEGACY WEALTH TRUST, | ANDREA BETH WHEELER, | ADDRESS REDACTED | | | | | | |
| WHEELS TRANSPORTS LLC | | PO BOX 738 | | | CHEYENNE | OK | 73628 | |
| WHITE BIRCH LP | ALLEN B MANN | 6105 ALPHA ROAD | | | DALLAS | TX | 75240 | |
| WHITE EAGLE ACQUISITIONS LLC | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101 | |
| WHITE EAGLE ACQUISITIONS LLC | | P O BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| WHITE LOTUS ROYALTIES LLC | | 1720 S BELLAIRE ST | SUITE 1209 | | DENVER | CO | 80222 | |
| WHITE PINE PETROLEUM CORPOR | WHITE PINE PETROLEUM | 224 E. DOUGLAS, SUITE 300 | | | WICHITA | KS | 67202 | |
| WHITE ROCK OIL AND GAS 1-B LP | | 5001 SRPING VALLEY ROAD STE | | | DALLAS | TX | 75244 | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE ROCK OIL AND GAS GP I LLC | | 5001 SPRING VALLEY ROAD STE | | | DALLAS | TX | 75244 | |
| WHITE STAR ENERGY INC | | PO BOX 51108 | | | MIDLAND | TX | 79710 | |
| WHITE STAR PETROLEUM HOLDING | | 301 NW 63RD, SUITE 600 | | | OKLAHOMA CITY | OK | 73116 | |
| WHITEMAN INDUSTRIES INC | | PO BOX 670249 | | | DALLAS | TX | 75367-0249 | |
| WHITES ROUSTABOUT SERVICE | | P.O. BOX 515 | | | CEMENT | OK | 73017 | |
| WHITES WELDING LLC | | PO BOX 1761 | | | WOODWARD | OK | 73802 | |
| WHITES WELDING LLC | | PO BOX 6147 | | | HERMITAGE | PA | 16148-0922 | |
| WHITESTAR ROYALTY COMPANY | WHITESTAR ROYALTY CO | PO BOX 51108 | | | MIDLAND | TX | 79710 | |
| WHOLESALE FUELS INC | | 10920 US HWY 60 | | | CANADIAN | TX | 79014 | |
| Wholesale Fuels, Inc. dba Landers Oil | DBA LANDERS OIL & PROPA | 10920 US HWY 60 | | | CANADIAN | TX | 79014 | |
| WIBLE FAMILY PARTNERS AN | | ADDRESS REDACTED | | | | | | |
| WICK ANGELA K | | ADDRESS REDACTED | | | | | | |
| WIDENER TERRY L | | ADDRESS REDACTED | | | | | | |
| WIENS ENTERPRISES LLC | JOEL WIENS | PO BOX 607 | | | KIMBALL | NE | 69145 | |
| WILBERT CHARLES BRYAN | | ADDRESS REDACTED | | | | | | |
| WILBERT L ULLRICH TRUSTEE | | ADDRESS REDACTED | | | | | | |
| WILBUR DEAN TIPPS | | ADDRESS REDACTED | | | | | | |
| WILBUR G PARK and JUDY KAREN PARK HWJT | | ADDRESS REDACTED | | | | | | |
| WILD JAVELINE LTD | CHUCK KELLEY | 2600 GRAPEVINE SPRINGS COV | | | GEORGETOWN | TX | 78628 | |
| WILDA JANE SPILLERS REVOCABLE LIVING TRUST DTD 1312013 | | ADDRESS REDACTED | | | | | | |
| WILDCAT DRILLING SERVICES INC | | P.O. BOX 905 | | | WOODWARD | OK | 73802 | |
| WILDCAT EXPRESS INC | | 13705 SW 104TH | | | MUSTANG | OK | 73064 | |
| WILDCAT OIL TOOLS LLC | | 706 N COLORADO | | | MIDLAND | TX | 79701 | |
| WILDHORSE OPERATING COMPANY | | PO BOX 1604 | | | ARMORE | OK | 73402-1604 | |
| WILEY D WILLIAMS AND | | ADDRESS REDACTED | | | | | | |
| WILEY MCINTIRE | | ADDRESS REDACTED | | | | | | |
| WILFRED K BALL ESTATE | | ADDRESS REDACTED | | | | | | |
| WILL ENERGY CORPORATION | | 12377 MERIT DR, SUITE 450 | | | DALLAS | TX | 75251 | |
| WILL ENERGY CORPORATION | SCOTT DUBOIS | 12377 MERIT DR, SUITE 450 | | | DALLAS | TX | 75251 | |
| WILL SCOTT | | ADDRESS REDACTED | | | | | | |
| WILLA CASHON | | ADDRESS REDACTED | | | | | | |
| WILLA F STELZER | | ADDRESS REDACTED | | | | | | |
| WILLA J KOEHN | | ADDRESS REDACTED | | | | | | |
| WILLA J SHELTON LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| WILLA M SIMON | | ADDRESS REDACTED | | | | | | |
| WILLA MAE WOODBURY | | ADDRESS REDACTED | | | | | | |
| WILLARD E LONG | | ADDRESS REDACTED | | | | | | |
| WILLARD HARTLEY | | ADDRESS REDACTED | | | | | | |
| WILLARD WANDA KOEHN | | ADDRESS REDACTED | | | | | | |
| WILLENE G WALDEN | | ADDRESS REDACTED | | | | | | |
| WILLETTA V LITTLE TRUST 51397 | | ADDRESS REDACTED | | | | | | |
| WILLI KIRYAKAKIS AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM A DOOLITTLE | | ADDRESS REDACTED | | | | | | |
| WILLIAM A GERHARD JR | | ADDRESS REDACTED | | | | | | |
| WILLIAM A GRUY | | ADDRESS REDACTED | | | | | | |
| WILLIAM A HADWIGER | | ADDRESS REDACTED | | | | | | |
| WILLIAM A JACKSON | | ADDRESS REDACTED | | | | | | |
| WILLIAM A LORENZ | | ADDRESS REDACTED | | | | | | |
| WILLIAM A MCWHORTER | | ADDRESS REDACTED | | | | | | |
| WILLIAM A ROOKSTOOL TRUST | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 308 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A THOMPSON | | ADDRESS REDACTED | | | | | | |
| WILLIAM AARON OSBURN | | ADDRESS REDACTED | | | | | | |
| WILLIAM ADDISON STAGE III | | ADDRESS REDACTED | | | | | | |
| WILLIAM ALLEN CLOPTON | | ADDRESS REDACTED | | | | | | |
| WILLIAM AND DAISY BENNETT LIVING TRUST DTD 4 8 19 | | ADDRESS REDACTED | | | | | | |
| WILLIAM ARTHUR OSTERMAIER AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM B CHRISTMAN | | ADDRESS REDACTED | | | | | | |
| WILLIAM B HILL ESTATE | | ADDRESS REDACTED | | | | | | |
| WILLIAM B MANROSE | | ADDRESS REDACTED | | | | | | |
| WILLIAM B MEYER TRUSTEE | | ADDRESS REDACTED | | | | | | |
| WILLIAM B WEAVER | | ADDRESS REDACTED | | | | | | |
| WILLIAM BENNETT GALLOWAY | | ADDRESS REDACTED | | | | | | |
| WILLIAM BILL KING | | ADDRESS REDACTED | | | | | | |
| WILLIAM BRADFORD MAJORS TRUST | | ADDRESS REDACTED | | | | | | |
| WILLIAM BROWN | | ADDRESS REDACTED | | | | | | |
| WILLIAM BROWNLEE SPELLMAN | | ADDRESS REDACTED | | | | | | |
| WILLIAM C and PATRICIA SPRAY REV TRUS | | ADDRESS REDACTED | | | | | | |
| WILLIAM C BAIN GST TR | | ADDRESS REDACTED | | | | | | |
| WILLIAM C BEAN | | ADDRESS REDACTED | | | | | | |
| WILLIAM C ELY | | ADDRESS REDACTED | | | | | | |
| WILLIAM C JOHN | | ADDRESS REDACTED | | | | | | |
| WILLIAM C JONES III | | ADDRESS REDACTED | | | | | | |
| WILLIAM C PORTER | | ADDRESS REDACTED | | | | | | |
| WILLIAM C WARD | | ADDRESS REDACTED | | | | | | |
| WILLIAM C WRIGHT | | ADDRESS REDACTED | | | | | | |
| WILLIAM CARL OLSON | | ADDRESS REDACTED | | | | | | |
| WILLIAM CLIFTON BAIN | | ADDRESS REDACTED | | | | | | |
| WILLIAM D AMALONG and KATHLEEN C AMALONG | | ADDRESS REDACTED | | | | | | |
| WILLIAM D BEEBE | | ADDRESS REDACTED | | | | | | |
| WILLIAM D BIE | | ADDRESS REDACTED | | | | | | |
| WILLIAM D BROOKS JR | | ADDRESS REDACTED | | | | | | |
| WILLIAM D CLIFT | | ADDRESS REDACTED | | | | | | |
| WILLIAM D CLIFTON AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM DAN HOOVER | | ADDRESS REDACTED | | | | | | |
| WILLIAM DAN HOOVER ESTATE | | ADDRESS REDACTED | | | | | | |
| WILLIAM DANIEL DIEBALL | | ADDRESS REDACTED | | | | | | |
| WILLIAM DAVID CREECH JR | | ADDRESS REDACTED | | | | | | |
| WILLIAM DIEBALL | | ADDRESS REDACTED | | | | | | |
| WILLIAM DOUGHTY | | ADDRESS REDACTED | | | | | | |
| WILLIAM E HULSIZER DECEASED | | ADDRESS REDACTED | | | | | | |
| WILLIAM E KNEBUSCH | | ADDRESS REDACTED | | | | | | |
| WILLIAM E LANCASTER TESTAMENTARY TRUST | | ADDRESS REDACTED | | | | | | |
| WILLIAM E LEWIS JR | | ADDRESS REDACTED | | | | | | |
| WILLIAM E MOSS JR AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM E RICHARDSON TRUST B | | ADDRESS REDACTED | | | | | | |
| WILLIAM E SMITH AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM EDWARD BARTHELD | | ADDRESS REDACTED | | | | | | |
| WILLIAM EDWARD GEORGE TRUST | | ADDRESS REDACTED | | | | | | |
| WILLIAM F ASHBURN REV TRUST | | ADDRESS REDACTED | | | | | | |
| WILLIAM F FRANKLIN | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 309 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F HIGIE TRUSTEE | | ADDRESS REDACTED | | | | | | |
| WILLIAM F WILSON and SHIRLEY A WILSON | | ADDRESS REDACTED | | | | | | |
| WILLIAM FRANK JAMES FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| WILLIAM G HAWKINS AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM GAGE | | ADDRESS REDACTED | | | | | | |
| WILLIAM GARRETT BROWN | | ADDRESS REDACTED | | | | | | |
| WILLIAM GEORGE COX | | ADDRESS REDACTED | | | | | | |
| WILLIAM GORDAN PAYNE | | ADDRESS REDACTED | | | | | | |
| WILLIAM GRADY JAMISON DECEASED | | ADDRESS REDACTED | | | | | | |
| WILLIAM H CLARK | | ADDRESS REDACTED | | | | | | |
| WILLIAM H CLARK TRUST | | ADDRESS REDACTED | | | | | | |
| WILLIAM H COMBS | | ADDRESS REDACTED | | | | | | |
| WILLIAM H CREEL II | | ADDRESS REDACTED | | | | | | |
| WILLIAM H DILLION | | ADDRESS REDACTED | | | | | | |
| WILLIAM H DILLION AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM H MILKE AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM H STEWART | | ADDRESS REDACTED | | | | | | |
| WILLIAM HARLAN | | ADDRESS REDACTED | | | | | | |
| WILLIAM HENRY MOEHLE | | ADDRESS REDACTED | | | | | | |
| WILLIAM HENRY WAMBLE | | ADDRESS REDACTED | | | | | | |
| WILLIAM J A JOHNSON LIV TR DTD 1022002 | | ADDRESS REDACTED | | | | | | |
| WILLIAM J MCCAW | | ADDRESS REDACTED | | | | | | |
| WILLIAM JAMES HENRICKSON | | ADDRESS REDACTED | | | | | | |
| WILLIAM JASON CANTWELL | | ADDRESS REDACTED | | | | | | |
| WILLIAM K MAYBERRY | | ADDRESS REDACTED | | | | | | |
| WILLIAM K SUTHERS AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM KENT VISE | | ADDRESS REDACTED | | | | | | |
| WILLIAM L and MARY E VOSKUHL FAMILY LLC | | ADDRESS REDACTED | | | | | | |
| WILLIAM L BRIGHT ESTATE | | ADDRESS REDACTED | | | | | | |
| WILLIAM L PORTER | | ADDRESS REDACTED | | | | | | |
| WILLIAM LEE GALLASPY | | ADDRESS REDACTED | | | | | | |
| WILLIAM LEROY VAUGHT | | ADDRESS REDACTED | | | | | | |
| WILLIAM M ADDINGTON AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM M GOFF | | ADDRESS REDACTED | | | | | | |
| WILLIAM M HESS DECEASED | | ADDRESS REDACTED | | | | | | |
| WILLIAM M KERR | | ADDRESS REDACTED | | | | | | |
| WILLIAM M MCDONALD | | ADDRESS REDACTED | | | | | | |
| WILLIAM M PHARES AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM M ZOULADEK TR DTD 10 20 11 | | ADDRESS REDACTED | | | | | | |
| WILLIAM MCCONNELL | | ADDRESS REDACTED | | | | | | |
| WILLIAM METZGER II | | ADDRESS REDACTED | | | | | | |
| WILLIAM NELS OLSON | | ADDRESS REDACTED | | | | | | |
| WILLIAM P BROOKS and LAVERNE L BROOKS | | ADDRESS REDACTED | | | | | | |
| WILLIAM P MORRIS | | ADDRESS REDACTED | | | | | | |
| WILLIAM R ADDINGTON AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM R BARTON AND MARTHA L BARTON | | ADDRESS REDACTED | | | | | | |
| WILLIAM R HECK | | ADDRESS REDACTED | | | | | | |
| WILLIAM R III AN VIRGINIA HEXT | | ADDRESS REDACTED | | | | | | |
| WILLIAM R PEACOCK | | ADDRESS REDACTED | | | | | | |
| WILLIAM R PULS and | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R STURDEVANT and ANNELLA J | | ADDRESS REDACTED | | | | | | |
| WILLIAM R VAHRENKAMP | | ADDRESS REDACTED | | | | | | |
| WILLIAM RANDALL GREESON | | ADDRESS REDACTED | | | | | | |
| WILLIAM RAY DARNELLE | | ADDRESS REDACTED | | | | | | |
| WILLIAM RAY KERR | | ADDRESS REDACTED | | | | | | |
| WILLIAM REECE TAYLOR | | ADDRESS REDACTED | | | | | | |
| WILLIAM RICHARD BURDSALL | | ADDRESS REDACTED | | | | | | |
| WILLIAM RICHARD LYNN | | ADDRESS REDACTED | | | | | | |
| WILLIAM RICHARD MCHARGUE | | ADDRESS REDACTED | | | | | | |
| WILLIAM RYAN OLSON | | ADDRESS REDACTED | | | | | | |
| WILLIAM S BILL SWAN | | ADDRESS REDACTED | | | | | | |
| WILLIAM S HOLMES AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM S TANDY AKA BILL TANDY | | ADDRESS REDACTED | | | | | | |
| WILLIAM SARGENT SANDERS PC | | 22633 SOUTHERLY FARMS BLVD | | | EDMOND | OK | 73025 | |
| WILLIAM STITTSWORTH AND | | ADDRESS REDACTED | | | | | | |
| WILLIAM T HOWARD JRTRUSTEE | | ADDRESS REDACTED | | | | | | |
| WILLIAM TEVYE STURTZ | | ADDRESS REDACTED | | | | | | |
| WILLIAM THOMAS CHILDRESS | | ADDRESS REDACTED | | | | | | |
| WILLIAM W BRITAIN | | ADDRESS REDACTED | | | | | | |
| WILLIAM W GERHARD | | ADDRESS REDACTED | | | | | | |
| WILLIAM W GIBSON JR | | ADDRESS REDACTED | | | | | | |
| WILLIAM W NEWMAN REVOCABLE LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| WILLIAM W WARD | | ADDRESS REDACTED | | | | | | |
| WILLIAM WILEY | | ADDRESS REDACTED | | | | | | |
| WILLIAM WOODS | | ADDRESS REDACTED | | | | | | |
| WILLIAMS and LINDAHL LLP | | 2825 WILCREST, SUITE 460 | | | HOUSTON | TX | 77042 | |
| WILLIAMS HART BOUNDAS EASTER | | 8441 GULF FREEWAY, SUITE 600 | | | HOUSTON | TX | 77017 | |
| WILLIAMS TOOL CO INC | | 104 HARLESS | | | ELK CITY | OK | 73644 | |
| WILLIE C MCCAUL | | ADDRESS REDACTED | | | | | | |
| WILLIE DEAN JOHNSON | | ADDRESS REDACTED | | | | | | |
| WILLIE E MURPHEY AND | | ADDRESS REDACTED | | | | | | |
| WILLIE F DAVIS | | ADDRESS REDACTED | | | | | | |
| WILLIE F HILL AND | | ADDRESS REDACTED | | | | | | |
| WILLIE HILL AND | | ADDRESS REDACTED | | | | | | |
| WILLIE L and ERMA JULIAN | | ADDRESS REDACTED | | | | | | |
| WILLIE LORENE COYM GRADY | | ADDRESS REDACTED | | | | | | |
| WILLIFORD ENERGY COMPANY | | 6060 AMERICAN PLAZA, SUITE 7 | | | TULSA | OK | 74135-4357 | |
| WILLIFORD ENERGY COMPANY | WILLIFORD ENERGY CO | 6060 AMERICAN PLAZA, SUITE 7 | | | TULSA | OK | 74135-4357 | |
| WILLIFORD RESOURCES LLC | HEARNE WILLFORD | 6506 S LEWIS AVE SUITE 102 | | | TULSA | OK | 74136 | |
| WILLIMA M and DELPHIA M BRECKNER JT | | ADDRESS REDACTED | | | | | | |
| WILLIS E and AUDREY L JOHNSON JT | | ADDRESS REDACTED | | | | | | |
| WILLIS E HARRISON | | ADDRESS REDACTED | | | | | | |
| WILLIS G and CONNIE L SHOAF TR | | ADDRESS REDACTED | | | | | | |
| WILLIS H and JOYCE E GALBREATH JT | | ADDRESS REDACTED | | | | | | |
| WILLIS R and JANE B DUNKLEBERGERJT | | ADDRESS REDACTED | | | | | | |
| WILLIS R and KATHLEEN M LOGAN | | ADDRESS REDACTED | | | | | | |
| WILLISCHILD OIL & GAS CORP | | 621 E STREET | | | SNYDER | OK | 73566 | |
| WILLISCHILD OIL and GAS CORP | WILLISCHILD OIL and GAS | 621 E STREET | | | SNYDER | OK | 73566 | |
| WILLKEN L BATCHELDER | | ADDRESS REDACTED | | | | | | |
| WILLO LOU CLARK | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLOW ROAD CHRISTIAN CHURCH | AN OKLAHOMA CORP | 729 W WILLOW RD | | | ENID | OK | 73701 | |
| WILMA DURIO AKA WILMA TILLMAN DURIO | | ADDRESS REDACTED | | | | | | |
| WILMA FLUMAN | | ADDRESS REDACTED | | | | | | |
| WILMA G FOWLER REV TR DTD 92498 | | ADDRESS REDACTED | | | | | | |
| WILMA J SULLIVAN | | ADDRESS REDACTED | | | | | | |
| WILMA JUNE EVANS | | ADDRESS REDACTED | | | | | | |
| WILMA M PHILLIPS | | ADDRESS REDACTED | | | | | | |
| WILMA RUSSELL | | ADDRESS REDACTED | | | | | | |
| WILMETH FAMILY TRUST | | ADDRESS REDACTED | | | | | | |
| WILSON CONOR R | | ADDRESS REDACTED | | | | | | |
| WILSON FAMILY LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| WILSON FAMILY LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| WILSON LIVING TR DTD 7252003 | | ADDRESS REDACTED | | | | | | |
| WILSON TIPTON | | ADDRESS REDACTED | | | | | | |
| WILTON EARLE and SONS | | ADDRESS REDACTED | | | | | | |
| WINCHELLS DONUT HOUSES OPER | FOR WINCHELLS OF ENID # | 5220 PACIFIC CONCOURSE DR - | | | LOS ANGELES | CA | 90045 | |
| WINDOM ROYALTIES LLC | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| WINDOM ROYALTIES LLC | SUBSIDIARY OF NOBLE ROY | WINDOM ROYALTIES LLC | PO BOX 660082 | | DALLAS | TX | 75266-0082 | |
| WINFRED L SPENCER | | ADDRESS REDACTED | | | | | | |
| WINFRED RODNEY RICHARDSON | | ADDRESS REDACTED | | | | | | |
| WINIFRED A GATES | | ADDRESS REDACTED | | | | | | |
| WINIFRED HUMPHREYS DECEASED | | ADDRESS REDACTED | | | | | | |
| WINIFRED J HAIKEY | | ADDRESS REDACTED | | | | | | |
| WINIFRED MCMULLEN and SALLIE BROWN | | ADDRESS REDACTED | | | | | | |
| WINIFRED WITWER EDWARDS TRUST | | ADDRESS REDACTED | | | | | | |
| WINNIFRED H COOLEY | | ADDRESS REDACTED | | | | | | |
| WINOMA OIL ROYALTIES LLC | | P0 BOX 37 | | | SHAWNEE | OK | 74802 | |
| WINRIGHT ANADARKO I RESOURCE | | 1780 HUGHES LANDING BLVD, S | | | THE WOODLANDS | TX | 77380 | |
| WINRIGHT RESOURCES LLC | | 1780 HUGHES LANDING BLVD. | | | THE WOODLANDS | TX | 77380 | |
| WINRIGHT RESOURCES OPERATIN | | 4747 RESEARCH FOREST DRIVE | SUITE 180-275 | | THE WOODLANDS | TX | 77381 | |
| WINSTON D STAHLECKER | | ADDRESS REDACTED | | | | | | |
| WINSTON GUTHRIE AND | | ADDRESS REDACTED | | | | | | |
| WINSTON L ADKINS DECEASED | | ADDRESS REDACTED | | | | | | |
| WINSTON LAWRENCE RICE TRUST | | ADDRESS REDACTED | | | | | | |
| WINSTON R EDDINGTON | | ADDRESS REDACTED | | | | | | |
| WINSTON SCOTT WITWER TRUST | | ADDRESS REDACTED | | | | | | |
| WISDOM REFRIGERATION LLC | | 10121 HIGHWAY 54 | | | WEATHERFORD | OK | 73096 | |
| WISE ENERGY CO LLC | | PO BOX 551 | | | OKMULGEE | OK | 74447 | |
| WISE ENERGY CO LLC | JAMES W WISE | PO BOX 551 | | | OKMULGEE | OK | 74447 | |
| WITT LEGACY LLC | AN OK LIMITED LIABILTY CO | 16919 E 1070 RD | | | SWEETWATER | OK | 73666 | |
| WIXCOM | | PO BOX 40190 | | | SAN FRANCISCO | CA | | |
| WL AND MM ARRINGTON | | ADDRESS REDACTED | | | | | | |
| WL AND MM ARRINGTON | | ADDRESS REDACTED | | | | | | |
| WLS GEOLOGICAL SERVICES LLC | | 500 W MAIN ST, APT 407 | | | OKLAHOMA CITY | OK | 73102 | |
| WM H ATKINSON ESTATE | | ADDRESS REDACTED | | | | | | |
| WM JARREL SMITH JR | | ADDRESS REDACTED | | | | | | |
| WM JOSEPH ERWIN | | ADDRESS REDACTED | | | | | | |
| WM REECE LANCASTER | | ADDRESS REDACTED | | | | | | |
| WM SMITH ENERGY LLC | | 909 NW 71ST STREET | | | OKLAHOMA CITY | OK | 73116 | |
| WMS OR LINDA L HASELWOOD | | ADDRESS REDACTED | | | | | | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 312 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WN MORGAN | | ADDRESS REDACTED | | | | | | |
| WOLF POINT EXPLORATION LLC | | 215 W OAK ST STE 900 | | | FORT COLLINS | CO | 80521 | |
| WOLFE JT REVOC TRUST DTD 121994 | | ADDRESS REDACTED | | | | | | |
| WOLFSNARE ROYALTY and MINERA | | 601 TEETSHORN | | | HOUSTON | TX | 77009 | |
| WOLVERINE DIRECTIONAL LLC | | 3500 S. BOULEVARD, SUITE 9C | | | EDMOND | OK | 73013 | |
| WON KWANG | | ADDRESS REDACTED | | | | | | |
| WONTOK LLC | A WYOMING LIMITED LIABIL | WONTOK LLC | PO BOX 280 | | LARAMIE | WY | 82073 | |
| WOOD FAMILY TRUST OF AUGUST 10 1998 | | ADDRESS REDACTED | | | | | | |
| WOODROW C and BERTHA L NUSZ | | ADDRESS REDACTED | | | | | | |
| WOODROW CHARLES THOMPSON TRUST | | ADDRESS REDACTED | | | | | | |
| WOODROW N and DONNA L WILSON JR | | ADDRESS REDACTED | | | | | | |
| WOODROW W AVRITT | | ADDRESS REDACTED | | | | | | |
| WOODROW W WILLARD JR | | ADDRESS REDACTED | | | | | | |
| WOODS RIG LEVELING INC | | 2200 N. BROADWAT AVE | | | ADA | OK | 74820 | |
| WOODS RIG LEVELING INC | | PO BOX 2689 | | | ADA | OK | 74821 | |
| WOODSTEAD MINERALS LP | | 1717 WOODSTEAD COURT #207 | | | THE WOODLANDS | TX | 77380 | |
| WOOLSEY ENERGY CORPORATION | CO WOOLSEY OPERATING | 125 N. MARKET ST. STE. 1000 | | | WICHITA | KS | 67202 | |
| WOOLSEY OPERATING CO LLC | | 125 N MARKET STE 1000 | | | WICHITA | KS | 67202-1775 | |
| WOOLSEY OPERATING CO LLC | FAO WOOLSEY PETROLEU | 125 N MARKET STE 1000 | | | WICHITA | KS | 67202-1775 | |
| WORD MINERALS LLC | STEVE WORD | 47565 SW IHRIG RD | | | FOREST GROVE | OR | 97116 | |
| WORKMAN MARITAL TRUST | | ADDRESS REDACTED | | | | | | |
| WORLDWIDE FACILITIES LLC LOYD | | 8 GREENWAY PLAZA, SUITE 404 | | | HOUSTON | TX | 77046 | |
| WRIGHT E COWDEN JR | | ADDRESS REDACTED | | | | | | |
| WRIGHT MINERALS LLC | | PO BOX 2312 | | | SANTA FE | NM | 87504 | |
| WRIGHT RESOURCES CORPORATI | | 2526 EAST 71ST ST, SUITE G | | | TULSA | OK | 74136-5576 | |
| WRIGHT TRUCKING INC | | P O BOX 865769 | | | ORLANDO | FL | 32886-5769 | |
| WRIGHT WILLIE J | | ADDRESS REDACTED | | | | | | |
| WS ROYALTY PARTNERS | | P O BOX 51108 | | | MIDLAND | TX | 79710 | |
| WS SANDERS ESTATE | | ADDRESS REDACTED | | | | | | |
| WTC INC | | 405 SW 1ST STREET | | | ANDREWS | TX | 79714 | |
| WUERFLEIN PROPERTIES LP | JESSICA PIETSEK GENERAL | WUERFLEIN PROPERTIES | 3817 LIGUSTRUM DR. | | ABILENE | TX | 79605 | |
| WW TANK and VESSEL INC | | P.O. BOX 1640 | | | PAMPA | TX | 79066 | |
| WWT NORTH AMERICA HOLDINGS | | 9758 WHITHORN DRIVE | | | HOUSTON | TX | 77095 | |
| WY VEL CORPORATION | KENNETH LEMONS VP | PO BOX 340309 | | | AUSTIN | TX | 78734-0006 | |
| WYLIECATS LP | CHANCE STREED | 4512 PERSHING AVENUE | | | FORT WORTH | TX | 76107 | |
| WYNGARDEN LIVING TRUST DTD 7/31/2003 | | ADDRESS REDACTED | | | | | | |
| WYNGARDEN LIVING TRUST DTD 7312003 | | ADDRESS REDACTED | | | | | | |
| WYNN CROSBY PARTNERS III LTD | | 1601 BRYAN ST, SUITE 4300 | | | DALLAS | TX | 75201 | |
| WYNN INVESTMENTS | | PO BOX 39 | | | ELK CITY | OK | 73648 | |
| WYNNE REA MONROE | | ADDRESS REDACTED | | | | | | |
| WYNNE ROYALTY LLC | | PO BOX 220 | | | JENKS | OK | 74037 | |
| WYNONA B FITHIAN | | ADDRESS REDACTED | | | | | | |
| WYOK ROYALTY PARTNERSHIP | | 1738 S POPLAR STREET | | | CASPER | WY | 82601-0000 | |
| Wyoming Treasurers Office | Wyoming Unclaimed Property | 200 West 24th Street | | | Cheyenne | WY | 82002 | |
| XCEL ENERGY | | 414 NICOLLET MALL FL 5 | | | MINNEAPOLIS | MN | 55401-1993 | |
| XCEL ENERGY | | P.O. BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XPECT ENERGY SERVICES LLC | | PO BOX 7232 | | | EDMOND | OK | 73083-7232 | |
| XTO ENERGY INC | | PO BOX 840780 | | | DALLAS | TX | 75284-0780 | |
| XTO ENERGY INC | BANK OF AMERICA DALLAS | INC XTO ENERGY | JOHN A GENTRY - TREA | PO BOX 840780 | DALLAS | TX | 75284-0780 | |
| XTO ENERGY INC | INC XTO ENERGY | JOHN A GENTRY - TREASURER | PO BOX 840780 | | DALLAS | TX | 75284-0780 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 313 of 315

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XTO ENERGY INC FOR ACCT OF EX | | PO BOX 840780 | | | DALLAS | TX | 75284-0791 | |
| XX SYLVIA B MOAD REVOCABLE TRUST | | ADDRESS REDACTED | | | | | | |
| XXX ARROWHEAD RESOURCES INC | KEITH RIZLEY | PO BOX 720 | | | SAYRE | OK | 73662-0720 | |
| XXX BARBARA J MARQUARDT LIVING TRUST | | ADDRESS REDACTED | | | | | | |
| XXX ENCINO ANADARKO ACQUISITION L | | ADDRESS REDACTED | | | | | | |
| XXX H W ALLEN CO | | 4835 SOUTH PEORIA STE 20 | | | TULSA | OK | 74105 | |
| XXX J E and L E MABEE FOUNDATIO | | 401 S BOSTON AVE | SUITE 3001 | | TULSA | OK | 74103-4017 | |
| XXX JAMES G HOHENSTEIN | | ADDRESS REDACTED | | | | | | |
| XXX JMA ENERGY COMPANY LLC | JMA ENERGY COMPANY LLC | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| XXX OandG INVESTMENTS INC | CO FREDERICK BOWMAN | 8235 DOUGLAS AVE ST 300LB60 | | | DALLAS | TX | 75225 | |
| XXX OKLAHOMA MINERAL INTERES | CO BECKETT AND TACKETT | 7800 NORTH MOPAC SUITE 210 | | | AUSTIN | TX | 78759 | |
| XXX STEPHANIE GOFORTH | | ADDRESS REDACTED | | | | | | |
| XXX STOCKBRIDGE CONSULTING I | | PO BOX 5974 | | | EDMOND | OK | 73083-5974 | |
| XXX STUART M DUDLEY | | ADDRESS REDACTED | | | | | | |
| XXX YUKON TRADING COMPANY LL | YUKON TRADING COMPANY | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| XXX ZENERGY INC | ONE WARREN PLACE | DARRELL FULLER | 6100 S. YALE STE. 1700 | | TULSA | OK | 74136 | |
| XXX ZENERGY INC FNA ZINKE and T | ONE WARREN PLACE | DARRELL FULLER | 6100 S YALE AVE STE 1 | | TULSA | OK | 74136 | |
| XXXKAISER FRANCIS OIL CO | | DEPT 637 | | | TULSA | OK | 74182 | |
| XXXKAISER FRANCIS OIL CO | | PO BOX 21468 | | | TULSA | OK | 74121-1468 | |
| Y C FUCHS JR REVOCABLE TRST | | 10952 N 1760 ROAD | | | SWEETWATER | OK | 73666 | |
| YALE OIL ASSOCIATION INC | | 6 NE 63RD ST STE 425 | | | OKLAHOMA CITY | OK | 73105-1404 | |
| YALONDA RALENE WOLKE | | ADDRESS REDACTED | | | | | | |
| YELLOW HOUSE LLC | | 20374 N 4000 RD | | | BARTLESVILLE | OK | 74006 | |
| YELLOWJACKET OILFIELD SERVICE | | 200 N LORAINE SUITE 1450 | | | MIDLAND | TX | 79701 | |
| YESIKA BERNAVE DEL RIO | | ADDRESS REDACTED | | | | | | |
| YOLANDA CAPETILLO | | ADDRESS REDACTED | | | | | | |
| YONG FU INC | YU JUAN XU | 414 OKARCHE | | | ENID | OK | 73701 | |
| YONNY L TORRES | | ADDRESS REDACTED | | | | | | |
| YOUNG BLOOD LTD | | PO BOX 730 | | | MILLSAP | TX | 76066 | |
| YOUNG MENS CHRISTIAN ASSOCIA | OF ENID AND GARFIELD CO | 415 W. CHEROKEE | | | ENID | OK | 73701 | |
| YOUNGBLOOD LTD | PENNY YOUNGBLOOD | ANGIE - OWNER | PO BOX 730 | | MILLSAP | TX | 76066 | |
| YOUR FAMILY CHURCH INC | OF ENID OKLAHOMA | 1301 N INDEPENDENCE ST | | | ENID | OK | 73701-1612 | |
| YOUR FAMILY CHURCH INC OF ENI | | 1301 N INDEPENDENCE | | | ENID | OK | 73701-1612 | |
| YPE | ATTN BAILEE SPEAR | 333 WEST SHERIDAN AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| YRC WORLDWIDE PENSION | YRC WORLDIDE INC MASTE | PLANS TRUST | 10990 ROSE AVE | | OVERLAND PARK | KS | 66211 | |
| YT WELDING LLC | | PO BOX 1314 | | | ELK CITY | OK | 73648 | |
| YUKON TRADING COMPANY, LLC. | | 1021 N.W. GRAND BLVD. | | | OKLAHOMA CITY | OK | 73118 | |
| YVONDEE HARP | | ADDRESS REDACTED | | | | | | |
| YVONNE ANDREWS REED | | ADDRESS REDACTED | | | | | | |
| YVONNE CARMICHAEL | | ADDRESS REDACTED | | | | | | |
| YVONNE HULL | | ADDRESS REDACTED | | | | | | |
| YVONNE M YOUNG | | ADDRESS REDACTED | | | | | | |
| YVONNE THOMAS KRUSE | | ADDRESS REDACTED | | | | | | |
| YVONNE YOUNG | | ADDRESS REDACTED | | | | | | |
| ZACH RAMSEY AND | | ADDRESS REDACTED | | | | | | |
| ZACHARY K FOWLER | | ADDRESS REDACTED | | | | | | |
| ZACHARY S HUTTON | | ADDRESS REDACTED | | | | | | |
| ZACKARY JAMES KING | | ADDRESS REDACTED | | | | | | |
| ZAIS GROUP | ATTN VINCENT INGATO | 2 BRIDGE AVE SUITE 322 | | | RED BANK | NJ | 07701 | |
| ZAKIYYAH JEELAN RUTLEDGE | | ADDRESS REDACTED | | | | | | |

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| Company | Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|-------------|----------|----------|----------|------|-------|-----|---------|
| ZANE R VINES | | ADDRESS REDACTED | | | | | | |
| ZEBORAH PENDERGRASS HARDIN | | ADDRESS REDACTED | | | | | | |
| ZEECO INC | | 22151 E 91ST STREET | | | BROKEN ARROW | OK | 74014 | |
| ZELA LAYTON | | ADDRESS REDACTED | | | | | | |
| ZELDA MAE PENDERGRASS | | ADDRESS REDACTED | | | | | | |
| ZELDA MARLENE PENCE | | ADDRESS REDACTED | | | | | | |
| ZELLA KLUCAS | | ADDRESS REDACTED | | | | | | |
| ZELTA C RANDLES | | ADDRESS REDACTED | | | | | | |
| ZENECO INC | DARRELL FULLER | 6100 S YALE AVENUE, STE 1700 | | | TULSA | OK | 74135 | |
| ZENECO INC. | | 6100 S YALE AVENUE, STE 1700 | | | TULSA | OK | 74135 | |
| ZENECO IV LLC | DARRELL FULLER | 6100 SOUTH YALE SUITE 1700 | | | TULSA | OK | 74137 | |
| ZENERGY INC | | 6100 SOUTH YALE AVENUE | SUITE 1700 | | TULSA | OK | 74136 | |
| ZENERGY INC | DARRELL FULLER | ONE WARREN PLACE | 6100 S. YALE, STE 1700 | | TULSA | OK | 74136 | |
| ZENERGY INC FNA ZINKE & TRUMBO | | 6100 S YALE AVE STE 1700 | | | TULSA | OK | 74136 | |
| ZENERGY, INC. | | ONE WARREN PLACE | 6100 S. YALE, STE 1700 | | TULSA | OK | 74136 | |
| ZENNON N MILLER AND | | ADDRESS REDACTED | | | | | | |
| ZEPHYR BAY SPORTS PARTNERS L | | 9544 CHESAPEAKE STREET | | | HIGHLANDS RANC | CO | 80126 | |
| ZEPHYR OPERATING COMPANY LL( | | 5225 N SHARTEL SUITE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| ZEPHYR RESOURCES LLC | | 14909 LAURIN LANE | | | OKLAHOMA CITY | OK | 73142 | |
| ZETTA SIDEBOTTOM | | ADDRESS REDACTED | | | | | | |
| ZIELNY APRIL N | | ADDRESS REDACTED | | | | | | |
| ZIMTEX ENERGY LLC | | 2006 SW 24TH AVE | | | PERRYTON | TX | 79070 | |
| ZINN KAREN M | | ADDRESS REDACTED | | | | | | |
| ZOE BIBLE CHURCH OF ENID INC | | 729 E MAINE | | | ENID | OK | 73701 | |
| ZOLA P HAIGHT AND | | ADDRESS REDACTED | | | | | | |
| ZOOM VIDEO COMMUNICATIONS IN | | 55 ALMADEN BLVD., 6TH FLOOR | | | SAN JOSE | CA | 95134 | |
| ZORA ARLEVA MCCLELLAND | | ADDRESS REDACTED | | | | | | |
| ZORCORP LLC | | 3420 NW 178TH ST, SUITE A | | | EDMOND | OK | 73012 | |
| ZULU CATTLE COMPANY | | 508 ROLAND ST | | | SPEARMAN | TX | 79081 | |
| ZUNDELL MINERAL MANAGEMENT L | ZUNDELL MINERAL MANAGE | HC 63, BOX 28 | | | ARNETT | OK | 73832 | |
| ZW LAND and INVESTMENT INC | CO ZACH GRAHAM | AND INVESTMENTS INC ZW LAN | 3811 WARWICK COURT | | NORMAN | OK | 73072 | |
| ZYBACH ANDERSON CONTRACT PL | | PO BOX 686 | | | CANADIAN | TX | 79014 | |
| ZYBACH FAMILY PARTNERSHIP | | 9136 COUNTY ROAD 15 | | | BRISCOE | TX | 79011 | |

In re Templar Energy LLC, et al.
Case No. 20-11441 (BLS)

Page 315 of 315